**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

In re:

Praesum Healthcare Services, LLC,[1]          Case No. 25-19335-EPK
(Jointly Administered)

      Debtors.                                    Chapter 11

_____/

### *EMERGENCY* JOINT MOTION TO AUTHORIZE PAYMENT OF PREPETITION WAGE OBLIGATIONS OF EMPLOYEES

**\*\*Expedited Hearing Requested\*\***

**Basis for Expedited Relief**

**The Debtors' ability to preserve their businesses and assets, and to ultimately reorganize, will be adversely affected if the Debtors are unable to retain their current employees, who provide critical medical care to the Debtors' patients, by paying them for the pre-petition services provided to the Debtors for the period of August 3, 2025 through August 16, 2025, which are scheduled to pay out on August 22, 2025 (with pre-funding due by August 20, 2025). Accordingly, the Debtors respectfully request that this motion be set for hearing as soon as possible.**

The Debtors, by and through its undersigned counsel and pursuant to 11 U.S.C. §§ 105,

---

[1] The 28 Debtors in these jointly administered cases are: (1) Praesum Healthcare Services, LLC, Case No. 25-19335-EPK; (2) Evolve Recovery Center, LLC, Case No. 25-19336-EPK; (3) Evolve Recovery Center at Millbury LLC, Case No. 25-19340-EPK; (4) Sunrise Detox Alpharetta, LLC, Case No. 25-19343-EPK; (5) Sunrise Detox Brentwood, LLC, Case No. 25-19346-EPK; (6) Sunrise Detox Cherry Hill, LLC, Case No. 25-19348-EPK; (7) Sunrise Detox Duluth, LLC, Case No. 25-19356-EPK; (8) Sunrise Detox III, LLC, Case No. 25-19359-EPK; (9) Sunrise Detox Millbury, LLC, Case No. 25-19362-EPK; (10) Sunrise Detox Orlando, LLC, Case No. 25-19363-EPK; (11) Sunrise Detox Toms River, LLC, Case No. 25-19365-EPK; (12) The Counseling Center at Cherry Hill, LLC, Case No. 25-19366-EPK; (13) The Counseling Center at Clark, LLC, Case No. 25-19367-EPK; (14) The Counseling Center at Duluth, LLC, Case No. 25-19368-EPK; (15) The Counseling Center at Fair Lawn, LLC, Case No. 25-19337-EPK; (16) The Counseling Center at Freehold, LLC, Case No. 25-19339-EPK; (17) The Counseling Center at Middlesex, LLC, Case No. 25-19341-EPK; (18) The Counseling Center at Robbinsville, LLC, Case No. 25-19342-EPK; (19) The Counseling Center at Roswell, LLC, Case No. 25-19344-EPK; (20) The Counseling Center at Roxbury, LLC, Case No. 25-19345-EPK; (21) The Counseling Center at Brunswicks, LLC, Case No. 25-19347-EPK; (22) The Counseling Center at Toms River, LLC, Case No. 25-19349-EPK; (23) The Counseling Center at West Caldwell, LLC, Case No. 25-19351-EPK; (24) The Counseling Center at Yorktown Heights, LLC, Case No. 25-19352-EPK; (25) Beacon Point Recovery Center LLC, Case No. 25-19354-EPK; (26) Sunrise Detoxification Center, LLC, Case No. 25-19355-EPK; (27) Sunrise Detox II, LLC, Case No. 25-19357-EPK; and (28) The Counseling Center at Millbury, LLC, Case No. 25-19358-EPK.

507(a)(4), and 1108, respectfully requests that the Court enter an order authorizing the Debtors to pay their W-2 employees (the "Employees") the pre-petition wages and benefits for the period of August 3, 2025 through August 16, 2025, as well as authorizing the Debtors to clear, reissue, or otherwise pay $41,572.38 in uncleared pre-petition Employee payroll checks.  In support, the Debtors state as follows:

## FACTS

1.     On August 14, 2025 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. §§ 101 et seq.

2.     The Debtors are operating their business and managing their affairs as debtors in possession pursuant to 11 U.S.C. §§ 1107 and 1108.

3.     Debtor Praesum Healthcare Services, LLC provides administrative services to each of the 27 other Debtors, which operate treatment facilities including detox facilities, residential facilities, and outpatient facilities. As a shorthand, the "Detox" Debtors operate detox facilities, the "Evolve" Debtors operate residential facilities, and the "Counseling Center" Debtors operate outpatient facilities.

4.     The Debtor has over 1,100 employees and independent contractors. Through this Motion, the Debtors seek authority to pay the prepetition wages of the Debtors' **670** Employees.

5.     Of the **670** individuals currently employed by the Debtors, the Debtors owe gross wages totaling and ***approximate*** amount of **$1,453,518.20**.  The Debtors have been locked out of their payroll systems by payroll provider ADP and thus do not have the current payroll lists to attach to this Motion.  Instead, attached hereto as **Composite Exhibit B** are the redacted, previous period payroll lists, totaling $1,453,518.20, which the Debtors believe will be substantially similar to the payroll lists for the current period of August 3, 2025 through August 16, 2025.

6.      Attached hereto as **Exhibit A** is a breakdown showing how the 670 Employees and $1,453,518.20 figure are split among the 28 Debtors.

7.      Furthermore, there are 23 uncleared/bounced Employee payroll checks for recent pre-petition payroll periods totaling **$41,572.38** (the "Uncleared Checks"). *See* **Exhibit C**.

8.      No Employee is owed more than $17,150 by any one Debtor.

<u>**RELIEF REQUESTED AND BASIS THEREFOR**</u>

9.      Pursuant to sections 105(a), 507(a)(4), and 1108 of the Bankruptcy Code, the Debtor seeks authority to pay its 670 Employees the **$1,453,518.20** in total approximate gross wages, commissions, and benefits owed to them for the period of August 3, 2025 through August 16, 2025, and to concurrently withhold all applicable payroll taxes and benefit contributions.

10.      Furthermore, the Debtor seeks authority to clear, reissue, or otherwise pay the Uncleared Checks totaling **$41,572.38** for wages owed to 23 Employees.

11.      Section 105(a) of the Bankruptcy Code provides that "[t]he court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. §105(a).  Under section 105(a) and the "necessity of payment" doctrine, the Court has the equitable power to authorize a chapter 11 corporate debtor-in-possession to pay prepetition employee wages, salaries, benefits, and employee business expense reimbursements that are essential to its continued operation.  *See In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175-77 (Bankr. S.D.N.Y. 1989); *see also In re Equalnet Communications Corp.*, 258 B.R. 368, 370-71 (Bankr. S.D. Tex. 2000) (permitting the debtor's payment of contract employee's prepetition compensation claim).  In particular, the Court may authorize payments of prepetition claims to employees and other critical vendors when (1) the payments are necessary for reorganization; (2) there is a sound business justification for the payments because the payees will refuse to do business with the

debtor absent payment; and (3) disfavored creditors will be at least as well off as a result of the payments. *See In re Tropical Sportswear Int'l Corp.*, 320 B.R. 15, 20 (Bankr. M.D. Fla. 2005).

12.     Each of the *Topical Sportswear* elements are present here.  The XXX Employees are essential to operating the Debtors' businesses and necessary to the Debtors' reorganization efforts.  Certain of the 670 Employees will refuse to continue working, or will seek other employment, unless their wages are paid.  Finally, creditors disfavored by wage payments will be at least as well off because such payments will maintain the Debtors' value as a going concern.

13.     A failure to pay the 670 Employees the total (and approximate) **$1,453,518.20** amount will have a negative impact on the employee morale and financial planning, and result in a reduction in performance and potential employee turnover, causing immediate and pervasive damage to the Debtors' business operations.  Any significant deterioration in morale at this time would substantially and adversely affect the Debtors' and their ability to reorganize, thereby resulting in immediate and irreparable harm to the Debtors, their estate, and their creditors.

14.     Further, the Debtors believe that the prepetition amounts they seek to pay herein are entitled to priority under section 507(a)(4) of the Bankruptcy Code, which provides priority status for allowed unsecured claims for wages earned within 180 days before the Petition Date. As such, these claims would be entitled to payment in full under any plan of reorganization. Authorizing the Debtors to make these payments at this time will affect only the timing of such payments.

**WHEREFORE,** the Debtor respectfully requests that this Court enter an order allowing the Debtors: (a) to pay the 670 employees the approximate **$1,453,518.20** in total gross wages, commissions, and benefits owed to them for the period of month of August 3, 2025 through August 16, 2025, and to concurrently withhold all, if any, applicable taxes and benefit contributions; and (b) to clear, reissue, and otherwise pay the $41,572.38 in Uncleared Checks.

### CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was furnished via Notice of Electronic Filing to those parties registered to receive electronic noticing in this case on August 19, 2025.

Respectfully submitted,

SHRAIBERG PAGE P.A.
Proposed Attorneys for the Debtor
2385 NW Executive Center Drive, #300
Boca Raton, Florida 33431
Telephone: 561-443-0800
Facsimile: 561-998-0047
bss@slp.law
ependergraft@slp.law

By:    /s/ Bradley S. Shraiberg
        Bradley S. Shraiberg, Esq.
        Florida Bar No. 121622
        Eric Pendergraft, Esq.
        Florida Bar No. 1044184

# EXHIBIT A

| Debtor | Total $ | Total Employees |
|---|---|---|
| | | |
| Praesum Healthcare Services, LLC | $268,525.70 | 96 |
| Evolve Recovery Center, LLC | $15,104.77 | 8 |
| Evolve Recovery Center at Millbury LLC | $34,668.73 | 22 |
| Sunrise Detox Alphaetta, LLC | $90,147.66 | 38 |
| Sunrise Detox Brentwood, LLC | $64,047.62 | 28 |
| Sunrise Detox Cherry Hill, LLC | $71,655.62 | 29 |
| Sunrise Detox Duluth, LLC | $58,890.70 | 32 |
| Sunrise Detox III, LLC | $63,765.81 | 32 |
| Sunrise Detox Millbury, LLC | $100,463.18 | 44 |
| Sunrise Detox Orlando, LLC | $110,826.13 | 56 |
| Sunrise Detox Toms River, LLC | $94,781.27 | 39 |
| | | |
| The Counseling Center at Cherry Hill, LLC | $6,730.06 | 3 |
| The Counseling Center at Clark, LLC | $15,913.92 | 8 |
| The Counseling Center at Duluth, LLC | $5,438.86 | 3 |
| | | |
| The Counseling Center at Fair Lawn, LLC | $32,766.88 | 15 |
| The Counseling Center at Freehold, LLC | $16,776.38 | 8 |
| | | |
| The Counseling Center at Middlesex, LLC | $9,494.12 | 4 |
| The Counseling Center at Robbinsville, LLC | $9,799.51 | 4 |
| The Counseling Center at Roswell, LLC | $2,144.00 | 1 |
| The Counseling Center at Roxbury, LLC | $8,185.91 | 4 |
| The Counseling Center at Brunswicks, LLC | $10,226.82 | 4 |
| The Counseling Center at Toms River, LLC | $21,174.35 | 10 |
| The Counseling Center at West Caldwell, LLC | $15,762.78 | 6 |
| The Counseling Center at Yorktown Heights, LLC | $12,022.23 | 5 |
| Beacon Point Recovery Center LLC | $198,163.26 | 113 |
| Sunrise Detoxification Center, LLC | $72,045.35 | 37 |
| Sunrise Detox II, LLC | $30,708.25 | 16 |
| The Counseling Center at Millburyl, LLC | $13,288.33 | 5 |
| | | |
| **Total:** | **$1,453,518.20** | **670** |

# COMPOSITE
# EXHIBIT B

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |

**Record 1**
- Hours: 16 75 | 5 00 SIC
- Earnings: 336 68 | 100 50 SIC
- Voluntary: 5 00 M- SIC SICK    437 18 N-    X ELIG/C
- Total Work Hrs: 16 75
- Gross: 437 18
- Federal: 14 87 FIT, 27 10 SS, 6 34 MED
- State/Local: 6 56 NJ S1, 1 86 NJ UI, 1 01 NJ DI, 1 44 NJ FLI
- Voluntary: 321 30 CK1 CHKCK1    56 70 SV1 SAVSV1
- Net Pay: Voucher# 320001 eVoucher    .00

**Record 2**
- Hours: 80 00 | 4 00 PTO
- Earnings: 3,159 65
- Voluntary: 5 34 M- PTOPTO    3159 65 N-    X ELIG/C; 4 30 M- VJ1 CURACL    4 00-N- HOU KHOURS
- Total Work Hrs: 80 00
- Gross: 3,159 65
- Federal: 219 18 FIT, 152 67 SS, 35 71 MED
- State/Local: 131 95 NJ, 7 26 NJ DI, 10 42 NJ FLI
- Voluntary: 2359 78 CK1 CHKCK1  16 92 DEN DENTAL; 45 69 FAT FIN AT  136 22 MDC MEDICL; 41 08 PAT PCMPAT  541 38 PPT PCMP; 541 38-SIM SIMRP  2 77 VIS VISION
- Net Pay: Voucher# 320002 eVoucher    .00

**Record 3**
- Hours: 80 00   4 50
- Earnings: 1,600 00   135 00
- Voluntary: 3 38 M- PTOPTO    1735 00 N-    X ELIG/C; 3 38 M- VJ1 CURACL
- Total Work Hrs: 84 50
- Gross: 1,735 00
- Federal: 129 79 FIT, 107 57 SS, 25 16 MED
- State/Local: 42 57 NJ S1, 7 38 NJ UI, 3 99 NJ DI, 5 73 NJ FLI
- Voluntary: 1412 81 CK1 CHKCK1
- Net Pay: Voucher# 320003 eVoucher    **    .00

**Record 4**
- Hours: 80 00
- Earnings: 3,635 10
- Voluntary: 26 45 M- PTOPTO    3635 10 N-    X ELIG/C; 5 23 M- VJ1 CURACL    181 76 N- 401 KMATCH
- Total Work Hrs: 80 00
- Gross: 3,635 10
- Federal: 360 51 FIT, 191 35 SS, 44 75 MED
- State/Local: 126 08 NJ, 8 36 NJ DI, 12 00 NJ FLI
- Voluntary: 2357 63 CK1 CHKCK1  436 21   K 401K$; 7 29 ACC ACCID  45 69 FAT FIN AT; 4 15 LIF VOLLIF  41 08 PAT PCMPAT; 541 38 PPT PCMP  541 38-SIM SIMRP
- Net Pay: Voucher# 320004 eVoucher    .00

**Record 5**
- Earnings: 200 02 TAXABLE
- Gross: 200 02
- Federal: 00 FIT, 12 40 SS, 2 90 MED
- Net Pay: 3rd Party Sick Pay Payment

**Record 6**
- Earnings: 733 54 TAXABLE
- Gross: 733 54
- Federal: 00 FIT, 45 48 SS, 10 64 MED
- Net Pay: 3rd Party Sick Pay Payment

**Record 7**
- Earnings: 800 50 TAXABLE
- Gross: 800 50
- Federal: 00 FIT, 49 63 SS, 11 61 MED
- Net Pay: 3rd Party Sick Pay Payment

**Record 8**
- Hours: 24 00
- Earnings: 1,923 08
- Voluntary: 40 00 M- SIC SICK    1923 08 N-    X ELIG/C; 56 00 N- HOU KHOURS
- Total Work Hrs: 24 00
- Gross: 1,923 08
- Federal: 47 78 FIT, 85 67 SS, 20 03 MED
- State/Local: 59 62 NJ, 8 17 NJ UI, 4 42 NJ DI, 6 35 NJ FLI
- Voluntary: 1604 27 CK1 CHKCK1  45 69 FAT FIN AT; 41 08 PAT PCMPAT  541 38 PPT PCMP; 541 38-SIM SIMRP
- Net Pay: Voucher# 320005 eVoucher    .00

REG

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | 280 75 | REG | | 10,654 51 | REG | | 135 00 | O/T | 772 13 | FIT | 8,976 36  TOTAL DEDUCTIONS | **8** Pays | ☐ |
| **000100** | 4 50 | O/T | | 100 50 | EARNINGS 3 | | 00 | EARNINGS 4 | 564 36 | SS | | **.00** | |
| | 9 00 | HOURS 3 | | 00 | EARNINGS 5 | | 10,890 01 | GROSS | 131 99 | MED | | | |
| | 00 | HOURS 4 | | | | | | | 366 78 | STATE | | | |
| | | | | | | | | | 17 41 | SUI | | | |
| | | | | | | | | | 25 04 | SDI | | | |
| | | | | | | | | | 35 94 | FLI | | | |

HOURS ANALYSIS:       4 00  PTO  PTO                               5 00  SIC  Sick
EARNINGS ANALYSIS:       100 50  SIC  Sick
MEMO ANALYSIS:       10,890 01  X  ELIG/C       52 00  HOU  KHOURS       35 17  PTO  PTO       45 00  SIC  SICK
                          12 91  VJ1  CURACL      181 76  401  KMATCH
STATUTORY DED  ANALYSIS:       366 78  56 NJ
                          17 41  56 NJ  SUI
                          25 04  56 NJ  SDI       35 94  56 NJ  FLI
VOLUNTARY DED  ANALYSIS:       436 21  K  401K$       7 29  ACC  ACCID       8,055 79  CK1  CHKCK1       16 92  DEN  DENTAL
                          137 07  FAT  FIN AT       4 15  LIF  VOLLIF       136 22  MDC  MEDICL       123 24  PAT  PCMPAT
                          1,624 14  PPT  PCMP       1,624 14- SIM  SIMRP       56 70  SV1  SAVSV1       2 77  VIS  VISION

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 75 | 8 00 PTO | 2,069 99 | 230 80 PTO | | | | | 15 76 M- PTOPTO | 2307 67 N-  X  ELIG/C | | |
| | 5 50 WS2 | | 6 88 WS2 | | | | | 3 38 M- VJ1 CURACL | 115 38 N- 401  KMATCH | | |
| Total Work Hrs: | 71 75 | | 2,307 67 | 172 54 FIT | 40 85 NJ  S1 | 1686 34 CK1 CHKCK1 | 115 38  K 401K$ | Voucher# ** | | | |
| | | | | 136 81 SS | 9 81 NJ  UI | 10 34 DEN DENTAL | 87 92 MDC MEDICL | **320006** ☐ | | | |
| | | | | 31 99 MED | 5 31 NJ  DI | 2 77 VIS VISION | | eVoucher | | | |
| | | | | | 7 61 NJ  FLI | | | .00 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 00 | 1 25 | 2,500 00 | 58 59 | | | | | 7 14 M- PTOPTO | 2558 59 N-  X  ELIG/C | | |
| | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | 81 25 | | 2,558 59 | 00 FIT | 92 81 NJ | 1657 60 CK1 CHKCK1 | 56 25 DEN DENTAL | Voucher# ** | | | |
| | | | | 85 61 SS | 10 88 NJ  UI | 580 02 MDC MEDICL | 41 08 PAT PCMPAT | **320007** ☐ | | | |
| | | | | 20 02 MED | 5 88 NJ  DI | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | | | |
| | | | | | 8 44 NJ  FLI | | | .00 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 25 | 9 00 PTO | 2,106 86 | 266 13 PTO | | | | | 20 62 M- PTOPTO | 2373 62 N-  X  ELIG/C | | |
| | 50 WS2 | | 63 WS2 | | | | | 3 38 M- VJ1 CURACL | 20 00 N- 401  KMATCH | | |
| Total Work Hrs: | 71 25 | | 2,373 62 | 204 03 FIT | 79 28 NJ  S1 | 1865 33 SV1 SAVSV1 | 20 00  K 401K$ | Voucher# ** | | | |
| | | | | 147 17 SS | 10 09 NJ  UI | | | **320008** ☐ | | | |
| | | | | 34 42 MED | 5 46 NJ  DI | | | eVoucher | | | |
| | | | | | 7 84 NJ  FLI | | | .00 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 00 | 2 75 | 50 WO2 | 1,154 00 | 119 01 | | 94 WO2 | | 10 14 M- PTOPTO | 1273 95 N-  X  ELIG/C | | |
| | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| Total Work Hrs: | 42 75 | | 1,273 95 | 79 47 FIT | 26 63 NJ  S1 | 1057 84 CK1 CHKCK1 | | Voucher# ** | | | |
| | | | | 78 98 SS | 5 42 NJ  UI | | | **320009** ☐ | | | |
| | | | | 18 47 MED | 2 93 NJ  DI | | | eVoucher | | | |
| | | | | | 4 21 NJ  FLI | | | .00 | | | |



**Payroll Register**          **COUNSELING CTR FAIR**          Batch : 0522-036     Period Ending : 08/02/2025     **Week**  32
Company Code :     **0N5**          Service Center : 036     Pay Date : 08/08/2025     Page          2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | | | 44 83 PTO | | | 1,553 79 PTO | | | | | 1553 79 M-  X ELIG/C | | |
| | | | | | | | | | | | 77 69 M- 401 KMATCH | | |
| | | | | | | | | 1,553 79 | 101 27 FIT | 25 72 NJ | 1116 36 CK1 CHKCK1  139 84  K  401K$ | Voucher# | ** |
| | | | | | | | | | 96 34 SS | 5 12 NJ FLI | 46 61 ROT ROTH$ | 320010 | ☐ |
| | | | | | | | | | 22 53 MED | | | eVoucher | |
| | | | | | | | | | | | | | .00 |
| | 74 75 | 1 50 | | 2,590 80 | 77 98 | | | | | | 2668 78 N-  X ELIG/C | | |
| | | | | | | | | | | | 133 44 N- 401  KMATCH | | |
| | Total Work Hrs: | | 76 25 | | | | | 2,668 78 | 158 06 FIT | 84 88 NJ | 1833 24 CK1 CHKCK1  240 19  K  401K$ | Voucher# | ** |
| | | | | | | | | | 131 89 SS | 4 33 NJ  UI | 45 69 FAT FIN AT  41 08 PAT PCMPAT | 320011 | ☐ |
| | | | | | | | | | 30 84 MED | 9 71 NJ  DI | 541 38-SIM SIMRP  80 06 ROT ROTH$ | eVoucher | |
| | | | | | | | | | | 8 81 NJ FLI | | Pay  2 | |
| | | | | | | | | | | | | | .00 |
| | 67 25 | 1 50 | 2 00 WS2 | 1,998 37 | 66 86 | | 2 50 WS2 | | | | 4 58 M- PTOPTO  2067 73 N-  X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 68 75 | | | | | 2,067 73 | 37 25 FIT | 38 53 NJ | 1768 06 CK1 CHKCK1  45 69 FAT FIN AT | Voucher# | ** |
| | | | | | | | | | 94 63 SS | 8 79 NJ  UI | 41 08 PAT PCMPAT  541 38 PPT PCMP | 320012 | ☐ |
| | | | | | | | | | 22 13 MED | 4 75 NJ  DI | 541 38-SIM SIMRP | eVoucher | |
| | | | | | | | | | | 6 82 NJ FLI | | | .00 |
| | 71 75 | 8 00 PTO | 2,242 19 | | | 250 00 PTO | | | | | 27 24 M- PTOPTO  2495 00 N-  X ELIG/C | | |
| | | 2 25 WS2 | | | | 2 81 WS2 | | | | | 4 30 M- VJ1 CURACL  124 75 N- 401  KMATCH | | |
| | Total Work Hrs: | | 71 75 | | | | | 2,495 00 | 143 30 FIT | 82 46 NJ  S1 | 898 19 CK1 CHKCK1  898 19 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 121 12 SS | 10 60 NJ  UI | 106 04  K  401K$  45 69 FAT FIN AT | 320013 | ☐ |
| | | | | | | | | | 28 33 MED | 5 73 NJ  DI | 41 08 PAT PCMPAT  541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | 8 23 NJ FLI | 106 04 ROT ROTH$  541 38-SIM SIMRP | | .00 |
| | 78 25 | | | 2,257 51 | | | | | | | 3 38 M- PTOPTO  2257 51 N-  X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 78 25 | | | | | 2,257 51 | 77 05 FIT | 43 65 NJ  S1 | 1941 87 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 139 97 SS | 9 59 NJ  UI | | 320014 | ☐ |
| | | | | | | | | | 32 73 MED | 5 20 NJ  DI | | eVoucher | |
| | | | | | | | | | | 7 45 NJ FLI | | | .00 |
| | 80 00 | 25 | 25 WO2 | 2,308 00 | 10 82 | 47 WO2 | | | | | 33 54 M- PTOPTO  2320 23 N-  X ELIG/C | | |
| | | 75 WS2 | | | | 94 WS2 | | | | | 4 30 M- VJ1 CURACL  46 40 N- 401  KMATCH | | |
| | Total Work Hrs: | | 80 25 | | | | | 2,320 23 | 110 93 FIT | 75 44 NJ  S1 | 1698 94 CK1 CHKCK1  46 40  K  401K$ | Voucher# | ** |
| | | | | | | | | | 100 70 SS | 9 86 NJ  UI | 45 69 FAT FIN AT  154 65 MDC MEDICL | 320015 | ☐ |
| | | | | | | | | | 23 55 MED | 5 33 NJ  DI | 41 08 PAT PCMPAT  541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | 7 66 NJ FLI | 541 38-SIM SIMRP | | .00 |

**REG**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| **DEPT TOTAL** | 635 00 | | REG | 19,227 72 | | REG | 333 26 | O/T | 1,083 90 | FIT | 18,602 63 | TOTAL DEDUCTIONS | **10** Pays | ☐ |
| **000400** | 7 25 | | O/T | 2,315 89 | | EARNINGS 3 | 00 | EARNINGS 4 | 1,133 22 | SS | | | .00 | |
| | 81 58 | | HOURS 3 | 00 | | EARNINGS 5 | 21,876 87 | GROSS | 265 01 | MED | | | | |
| | 00 | | HOURS 4 | | | | | | 590 25 | STATE | | | | |
| | | | | | | | | | 79 37 | SUI | | | | |
| | | | | | | | | | 50 30 | SDI | | | | |
| | | | | | | | | | 72 19 | FLI | | | | |

| HOURS ANALYSIS: | 69 83 | PTO | PTO | 75 | WO2 | | 11 00 | WS2 | |
|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 2,300 72 | PTO | PTO | 1 41 | WO2 | | 13 76 | WS2 | |
| MEMO ANALYSIS: | 21,876 87 | X | ELIG/C | 122 40 | PTO | PTO | 30 72 | VJ1 | CURACL | 517 66 | 401 | KMATCH |
| STATUTORY DED ANALYSIS: | 590 25 | 56 NJ | | | | | | | |
| | 79 37 | 56 NJ | SUI | | | | | | |
| | 50 30 | 56 NJ | SDI | 72 19 | 56 NJ | FLI | | | |
| VOLUNTARY DED ANALYSIS: | 667 85 | K | 401K$ | 13,658 44 | CK1 | CHKCK1 | 66 59 | DEN | DENTAL | 182 76 | FAT | FIN AT |
| | 822 59 | MDC | MEDICL | 205 40 | PAT | PCMPAT | 2,706 90 | PPT | PCMP | 232 71 | ROT | ROTH$ |
| | 2,706 90- | SIM | SIMRP | 2,763 52 | SV1 | SAVSV1 | 2 77 | VIS | VISION | |

**REG**

---

**ADP**  **Payroll Register**

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | |
| 0N5 | 915 75  REG | 29,882 23  REG | 468 26  O/T | 1,856 03  FIT | 27,578 99  TOTAL DEDUCTIONS | 18  Pays | ☐ |
| | 11 75  O/T | 2,416 39  EARNINGS 3 | 00  EARNINGS 4 | 1,697 58  SS | | .00 | |
| | 90 58  HOURS 3 | 00  EARNINGS 5 | 32,766 88  GROSS | 397 00  MED | | | |
| | 00  HOURS 4 | | | 957 03  STATE | | | |
| | | | | 96 78  SUI | | | |
| | | | | 75 34  SDI | | | |
| | | | | 108 13  FLI | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 73 83  PTO PTO | 5 00  SIC  Sick | | 75  WO2 | 11 00  WS2 | |
| EARNINGS ANALYSIS: | 2,300 72  PTO PTO | 100 50  SIC  Sick | | 1 41  WO2 | 13 76  WS2 | |
| MEMO ANALYSIS: | 32,766 88  X  ELIG/C | 52 00  HOU KHOURS | | 157 57  PTO PTO | 45 00  SIC  SICK | |
| | 43 63  VJ1  CURACL | 699 42  401  KMATCH | | | | |
| STATUTORY DED  ANALYSIS: | 957 03  56 NJ | | | | | |
| | 96 78  56 NJ     SUI | | | | | |
| | 75 34  56 NJ     SDI | 108 13  56 NJ     FLI | | | | |
| VOLUNTARY DED  ANALYSIS: | 1,104 06  K  401K$ | 7 29  ACC  ACCID | 21,714 23  CK1  CHKCK1 | | 83 51  DEN  DENTAL | |
| | 319 83  FAT  FIN AT | 4 15  LIF  VOLLIF | 958 81  MDC  MEDICL | | 328 64  PAT  PCMPAT | |
| | 4,331 04  PPT  PCMP | 232 71  ROT  ROTH$ | 4,331 04- SIM  SIMRP | | 2,820 22  SV1  SAVSV1 | |
| | 5 54  VIS  VISION | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 11 | STARTING CHECK NUMBER: | |
| TOTAL DEPOSITS: | 24,534 45 | VOUCHERS: | 15  NET CASH PAYS  1,000 00  OR MORE | 14 | ENDING CHECK NUMBER: | |
| NET VOIDS: | 00 | ADJUSTMENTS: | 3 | | eVOUCHERS: | 15 |
| NET CASH: | 24,534 45 | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

---

**ADP**  **Payroll Register**
**Company Totals**

**COUNSELING CTR FAIR**
Company Code:    **0N5**

Batch : **0522-036**    Period Ending : **08/02/2025**    **Week**  32
Service Center : **036**    Pay Date : **08/08/2025**    Page  5

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | | 24 00 PTO | 3,854 00 | | | | | | | 78 70 M- PTO PTO | | 3854 00 N- | X ELIG/C | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | 24 00- N- HOU | KHOURS | | |
| | | | | | | | | | | | 192 70 N- 401 | | | KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,854 00 | 530 28 FIT | 158 97 NJ | 2010 01 CK1 CHKCK1 | | 250 00 CK2 | CHKCK2 | Voucher# | |
| | | | | | | | | | 238 95 SS | 8 87 NJ DI | 280 00 CK3 CHKCK3 | | 308 32 | K 401K$ | 320001 | ☐ |
| | | | | | | | | | 55 88 MED | 12 72 NJ FLI | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | .00 | |
| | 80 00 | | | 2,000 00 | | | | | | | 69 18 M- PTO PTO | | 2000 00 N- | X ELIG/C | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | 40 00 N- 401 | KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,000 00 | 137 11 FIT | 56 29 NJ S1 | 1442 42 CK1 CHKCK1 | | 40 00 | K 401K$ | Voucher# | |
| | | | | | | | | | 113 83 SS | 8 50 NJ UI | 5 04 ACC ACCID | | 20 00 FSH | MedCaf | 320002 | ☐ |
| | | | | | | | | | 26 62 MED | 4 60 NJ DI | 136 22 MDC MEDICL | | 2 77 VIS | VISION | eVoucher | |
| | | | | | | | | | | 6 60 NJ FLI | | | | | | |
| | | | | | | | | | | | | | | | .00 | |
| | 79 23 | 08 | | 1,584 60 | 2 40 | | | | | | 13 52 M- PTO PTO | | 1587 00 N- | X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 79 31 | | | | | | 1,587 00 | 10 00 FIT | 47 05 NJ S1 | 1392 90 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | 98 40 SS | 6 74 NJ UI | | | | | 320003 | ☐ |
| | | | | | | | | | 23 02 MED | 3 65 NJ DI | | | | | eVoucher | |
| | | | | | | | | | | 5 24 NJ FLI | | | | | | .00 | |
| | 80 00 | | | 6,539 92 | | | | | | | 56 38 M- PTO PTO | | 6539 92 N- | X ELIG/C | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | 325 00 N- 401 | KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 6,539 92 | 1,069 27 FIT | 279 32 NJ | 3796 98 CK1 CHKCK1 | | 275 00 | K 401K$ | Voucher# | |
| | | | | | | | | | 361 37 SS | 15 04 NJ DI | 5 04 ACC ACCID | | 9 05 CCR | CCARE | 320004 | ☐ |
| | | | | | | | | | 84 51 MED | 21 58 NJ FLI | 16 92 DEN DENTAL | | 45 69 FAT | FIN AT | eVoucher | |
| | | | | | | | | | | | 7 62 LIF VOLLIF | | 284 88 LK1 | KLOAN2 | | |
| | | | | | | | | | | | 136 22 MDC MEDICL | | 41 08 PAT | PCMPAT | | .00 |
| | | | | | | | | | | | 541 38 PPT PCMP | | 50 00 ROT | ROTH$ | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | 7 74 VHI | Other | | |
| | | | | | | | | | | | 2 77 VIS VISION | | 29 84 VST | ShoDis | | |

| DEPT TOTAL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000100 | 319 23 REG | | 13,978 52 REG | | 2 40 O/T | | | 1,746 66 FIT | | 10,596 51 TOTAL DEDUCTIONS | | | 4 Pays | ☐ |
| | 08 O/T | | 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 812 55 SS | | | | | | .00 |
| | 24 00 HOURS 3 | | 00 EARNINGS 5 | | 13,980 92 GROSS | | | 190 03 MED | | | | | | |
| | 00 HOURS 4 | | | | | | | 541 63 STATE | | | | | | |
| | | | | | | | | 15 24 SUI | | | | | | |
| | | | | | | | | 32 16 SDI | | | | | | |
| | | | | | | | | 46 14 FLI | | | | | | |

| HOURS ANALYSIS: | 24 00 PTO PTO | | | | |
|---|---|---|---|---|---|
| MEMO ANALYSIS: | 13,980 92 X ELIG/C | | 24 00- HOU KHOURS | 217 78 PTO PTO | 22 76 VJ1 CURACL |
| | 557 70 401 KMATCH | | | | |
| STATUTORY DED ANALYSIS: | 541 63 56 NJ | | | | |
| | 15 24 56 NJ SUI | | | | |
| | 32 16 56 NJ SDI | | 46 14 56 NJ FLI | | |

| ![ADP] **Payroll Register** | **SUNRISE DETOX II, LL** | | Batch : 0491-036 | Period Ending : 08/02/2025 | Week 32 |
|---|---|---|---|---|---|
| | Company Code: **3HS** | | Service Center : 036 | Pay Date : 08/08/2025 | Page 1 |

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| VOLUNTARY DED ANALYSIS: | | | | K 401K$ | | 10 08 | ACC ACCID | | 9 05 | CCR CCARE | 8,642 31 | CK1 CHKCK1 | | |
| | 250 00 | | | CK2 CHKCK2 | | 280 00 | CK3 CHKCK3 | | 16 92 | DEN DENTAL | 45 69 | FAT FIN AT | | |
| | 20 00 | | | FSH MedCaf | | 7 62 | LIF VOLLIF | | 284 88 | LK1 KLOAN2 | 272 44 | MDC MEDICL | | |
| | 41 08 | | | PAT PCMPAT | | 541 38 | PPT PCMP | | 50 00 | ROT ROTH$ | 541 38- | SIM SIMRP | | |
| | 7 74 | | | VHI Other | | 5 54 | VIS VISION | | 29 84 | VST ShoDis | | | | |
| | 8 50 | | 8 50 WS3 | 382 50 | | 12 75 WS3 | | | | | 40 00 M- SIC SICK | 395 25 N- | X ELIG/C | |
| | Total Work Hrs: | 17 00 | | | | | | 395 25 | 00 FIT | 5 93 NJ | | | | NJ Check# |
| | | | | | | | | | 24 51 SS | 1 68 NJ UI | | | | 20074852 |
| | | | | | | | | | 5 74 MED | 91 NJ DI | | | | |
| | | | | | | | | | | 1 31 NJ FLI | | | | 355.17 |
| | 40 00 | 5 75 | 40 00 PTO | 1,800 00 | 388 13 | 1,800 00 PTO | | | | | 17 74 M- PTOPTO | 4007 88 N- | X ELIG/C | |
| | | | 2 00 RSD | | | 10 00 RSD | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 1 00 RSO | | | 7 50 RSO | | | | | | | | |
| | | | 1 00 WO3 | | | 2 25 WO3 | | | | | 120 24 N- 401 KMATCH | | | |
| | Total Work Hrs: | 46 75 | | | | | | 4,007 88 | 529 02 FIT | 182 91 NJ | 2831 05 CK1 CHKCK1 | 120 24 K 401K$ | | Voucher# ** |
| | | | | | | | | | 247 44 SS | 9 21 NJ DI | 16 92 DEN DENTAL | | | 320005 |
| | | | | | | | | | 57 86 MED | 13 23 NJ FLI | | | | eVoucher |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 48 50 | REG | | 2,182 50 | REG | 388 13 | O/T | | 529 02 FIT | | 2,968 21 TOTAL DEDUCTIONS | | | 2 Pays |
| **000200** | 5 75 | O/T | | 1,832 50 | EARNINGS 3 | 00 | EARNINGS 4 | | 271 95 SS | | | | | 355.17 |
| | 52 50 | HOURS 3 | | 00 | EARNINGS 5 | 4,403 13 | GROSS | | 63 60 MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 188 84 STATE | | | | | |
| | | | | | | | | | 1 68 SUI | | | | | |
| | | | | | | | | | 10 12 SDI | | | | | |
| | | | | | | | | | 14 54 FLI | | | | | |
| HOURS ANALYSIS: | | 40 00 | PTO PTO | | | 2 00 | RSD RN SHF | | | 1 00 RSO RNSHOT | | 1 00 WO3 WKOT3 | | |
| | | 8 50 | WS3 Wksh3 | | | | | | | | | | | |
| EARNINGS ANALYSIS: | | 1,800 00 | PTO PTO | | | 10 00 | RSD RN SHF | | | 7 50 RSO RNSHOT | | 2 25 WO3 WKOT3 | | |
| | | 12 75 | WS3 Wksh3 | | | | | | | | | | | |
| MEMO ANALYSIS: | | 4,403 13 | X ELIG/C | | | 17 74 | PTO PTO | | | 40 00 SIC SICK | | 3 38 VJ1 CURACL | | |
| | | 120 24 | 401 KMATCH | | | | | | | | | | | |
| STATUTORY DED ANALYSIS: | | 188 84 | 56 NJ | | | | | | | | | | | |
| | | 1 68 | 56 NJ SUI | | | | | | | | | | | |
| | | 10 12 | 56 NJ SDI | | | 14 54 | 56 NJ FLI | | | | | | | |
| VOLUNTARY DED ANALYSIS: | | 120 24 | K 401K$ | | | 2,831 05 | CK1 CHKCK1 | | | 16 92 DEN DENTAL | | | | |
| | 80 00 | 19 25 | 77 25 TSD | 1,280 00 | 462 00 | 77 25 TSD | | | | | 23 66 M- PTOPTO | 1893 13 N- | X ELIG/C | |
| | | | 18 00 TSO | | | 27 00 TSO | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 19 25 WO1 | | | 28 88 WO1 | | | | | | | | |
| | | | 18 00 WS1 | | | 18 00 WS1 | | | | | | | | |
| | Total Work Hrs: | 136 50 | | | | | | 1,893 13 | 149 77 FIT | 53 21 NJ S1 | 1526 67 CK1 CHKCK1 | | | Voucher# ** |
| | | | | | | | | | 117 37 SS | 8 05 NJ UI | | | | 320006 |
| | | | | | | | | | 27 45 MED | 4 36 NJ DI | | | | eVoucher |
| | | | | | | | | | | 6 25 NJ FLI | | | | .00 |



**Payroll Register**

**SUNRISE DETOX II, LL**
Company Code:  **3HS**

Batch : **0491-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **2**

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 24 50 | | 50 TSD | 392 00 | | 50 TSD | | | | | | 405 00 N- X ELIG/C | | |
| | | | 12 50 WS1 | | | 12 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 37 00 | | | | | 405 00 | 1 00 FIT | 6 08 NJ S1 | 362 95 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 25 11 SS | 1 72 NJ UI | | | 320007 | ☐ |
| | | | | | | | | | 5 87 MED | 93 NJ DI | | | eVoucher | |
| | | | | | | | | | | 1 34 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 66 00 | | 61 75 TSD | 1,056 00 | | 61 75 TSD | | | | | 3 38 M- PTOPTO | 1147 50 N- X ELIG/C | | |
| | | | 29 75 WS1 | | | 29 75 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 95 75 | | | | | 1,147 50 | 59 29 FIT | 19 11 NJ | 970 01 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 71 15 SS | 4 88 NJ UI | | | 320008 | ☐ |
| | | | | | | | | | 16 64 MED | 2 64 NJ DI | | | eVoucher | |
| | | | | | | | | | | 3 78 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | | | 72 00 PTO | | | 1,544 03 PTO | | | | | 36 00 M- PTOPTO | 1544 03 N- X ELIG/C | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | 77 20 N- 401 KMATCH | | |
| | | | | | | | | 1,544 03 | 65 67 FIT | 30 92 NJ | 963 07 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | |
| | | | | | | | | | 81 49 SS | 6 56 NJ UI | 212 74 MDC MEDICL | 138 96 ROT ROTH$ | 320009 | ☐ |
| | | | | | | | | | 19 06 MED | 3 55 NJ DI | | | eVoucher | |
| | | | | | | | | | | 5 09 NJ FLI | | | | |
| | | | | | | | | | | | | | | |
| | 60 50 | | 39 50 TSD | 1,149 50 | | 39 50 TSD | | | | | | 1249 50 N- X ELIG/C | | |
| | | | 60 50 WS1 | | | 60 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 121 00 | | | | | 1,249 50 | 00 FIT | 18 84 NJ S1 | 1122 76 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 77 47 SS | 5 31 NJ UI | | | 320010 | ☐ |
| | | | | | | | | | 18 12 MED | 2 88 NJ DI | | | eVoucher | |
| | | | | | | | | | | 4 12 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 31 75 | | 36 00 PTO | 539 75 | | 612 00 PTO | | | | | 26 36 M- PTOPTO | 1160 75 N- X ELIG/C | | |
| | | | 25 TSD | | | 25 TSD | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 8 75 WS1 | | | 8 75 WS1 | | | | | | | | |
| | Total Work Hrs: | | 40 50 | | | | | 1,160 75 | 69 FIT | 19 37 NJ S1 | 1040 46 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 71 97 SS | 4 93 NJ UI | | | 320011 | ☐ |
| | | | | | | | | | 16 83 MED | 2 67 NJ DI | | | eVoucher | |
| | | | | | | | | | | 3 83 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 262 75 REG | | | 4,417 25 REG | | 462 00 O/T | | | 276 42 FIT | | 6,354 54 TOTAL DEDUCTIONS | | **6** Pays | ☐ |
| **000302** | 19 25 O/T | | | 2,520 66 EARNINGS 3 | | 00 EARNINGS 4 | | | 444 56 SS | | | | | .00 |
| | 454 00 HOURS 3 | | | 00 EARNINGS 5 | | 7,399 91 GROSS | | | 103 97 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 147 53 STATE | | | | | |
| | | | | | | | | | 31 45 SUI | | | | | |
| | | | | | | | | | 17 03 SDI | | | | | |
| | | | | | | | | | 24 41 FLI | | | | | |

| HOURS ANALYSIS: | 108 00 PTO PTO | 179 25 TSD TCH SH | 18 00 TSO TCHSOT | 19 25 WO1 WKOT1 |
|---|---|---|---|---|
| | 129 50 WS1 WKSH1 | | | |
| EARNINGS ANALYSIS: | 2,156 03 PTO PTO | 179 25 TSD TCH SH | 27 00 TSO TCHSOT | 28 88 WO1 WKOT1 |
| | 129 50 WS1 WKSH1 | | | |


**ADP® Payroll Register**

**SUNRISE DETOX II, LL**
Company Code: **3HS**

Batch : **0491-036**  Period Ending : **08/02/2025**  Week  **32**
Service Center : **036**  Pay Date : **08/08/2025**  Page  **3**

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |

| MEMO ANALYSIS: | | | 7,399 91 | X ELIG/C | | | 89 40 PTO PTO | | | 16 60 VJ1 CURACL | | 77 20 401 KMATCH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED ANALYSIS: | | | 147 53 56 NJ | | | | | | | | | | |
| | | | 31 45 56 NJ SUI | | | | | | | | | | |
| | | | 17 03 56 NJ SDI | | | | 24 41 56 NJ FLI | | | | | | |
| VOLUNTARY DED ANALYSIS: | | | 5,985 92 CK1 CHCKC1 | | | | 16 92 DEN DENTAL | | | 212 74 MDC MEDICL | | 138 96 ROT ROTH$ | |

| | 7 50 | | 7 50 WS2 | 187 50 | | 9 38 WS2 | | | 00 FIT | 2 38 NJ | 40 00 M- SIC SICK | 196 88 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Work Hrs: | 15 00 | | | | | | 196 88 | 12 21 SS | 83 NJ UI | 177 51 CK1 CHCKC1 | Voucher# | ☐ |
| | | | | | | | | | 2 85 MED | 45 NJ DI | | 320012 | |
| | | | | | | | | | | 65 NJ FLI | | eVoucher | |
| | | | | | | | | | | | | .00 | |

| | 78 97 | 80 | 15 82 WS2 | 1,579 40 | 24 00 | 19 78 WS2 | | | | | 40 56 M- PTO PTO | 1623 18 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 95 59 | | | | | | 1,623 18 | 1 93 FIT | 28 85 NJ S1 | 1452 23 CK1 CHCKC1 | Voucher# | ** |
| | | | | | | | | | 100 64 SS | 6 90 NJ UI | | 320013 | ☐ |
| | | | | | | | | | 23 54 MED | 3 73 NJ DI | | eVoucher | |
| | | | | | | | | | | 5 36 NJ FLI | | | .00 |

| DEPT TOTAL | 86 47 REG | | | 1,766 90 REG | 24 00 O/T | | | | 1 93 FIT | | 1,629 74 TOTAL DEDUCTIONS | 2 Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000400 | 80 O/T | | | 29 16 EARNINGS 3 | 00 EARNINGS 4 | | | | 112 85 SS | | | | .00 |
| | 23 32 HOURS 3 | | | 00 EARNINGS 5 | 1,820 06 GROSS | | | | 26 39 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 31 23 STATE | | | | |
| | | | | | | | | | 7 73 SUI | | | | |
| | | | | | | | | | 4 18 SDI | | | | |
| | | | | | | | | | 6 01 FLI | | | | |

| HOURS ANALYSIS: | | | 23 32 WS2 wksh2 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | | | 29 16 WS2 wksh2 | | | | | | | | | | |
| MEMO ANALYSIS: | | | 1,820 06 X ELIG/C | | | | 40 56 PTO PTO | | | 40 00 SIC SICK | | 3 38 VJ1 CURACL | |
| STATUTORY DED ANALYSIS: | | | 31 23 56 NJ | | | | | | | | | | |
| | | | 7 73 56 NJ SUI | | | | | | | | | | |
| | | | 4 18 56 NJ SDI | | | | 6 01 56 NJ FLI | | | | | | |
| VOLUNTARY DED ANALYSIS: | | | 1,629 74 CK1 CHCKC1 | | | | | | | | | | |

| | 74 25 | 2 13 | 8 00 PTO | 1,707 75 | 73 49 | 184 00 PTO | | | 67 52 FIT | 34 45 NJ | 12 92 M- PTO PTO | 1974 09 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 8 85 WS1 | | | 8 85 WS1 | | | | | 5 23 M- VJ1 CURACL | 98 70 N- 401 KMATCH | |
| | Total Work Hrs: | 85 23 | | | | | | 1,974 09 | 67 52 FIT | 34 45 NJ | 1363 51 CK1 CHCKC1 | 59 22 K 401K$ | Voucher# | ** |
| | | | | | | | | | 79 07 SS | 8 39 NJ UI | 45 69 FAT FIN AT | 28 98 LIF VOLLIF | 320014 | ☐ |
| | | | | | | | | | 18 49 MED | 4 54 NJ DI | 154 65 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | 6 51 NJ FLI | 541 38 PPT PCMP | 59 22 ROT ROTH$ | | |
| | | | | | | | | | | | 541 38 SIM SIMRP | 2 77 VIS VISION | | .00 |

| DEPT TOTAL | 74 25 REG | | | 1,707 75 REG | 73 49 O/T | | | | 67 52 FIT | | 1,755 12 TOTAL DEDUCTIONS | 1 Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000601 | 2 13 O/T | | | 192 85 EARNINGS 3 | 00 EARNINGS 4 | | | | 79 07 SS | | | | .00 |
| | 16 85 HOURS 3 | | | 00 EARNINGS 5 | 1,974 09 GROSS | | | | 18 49 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 34 45 STATE | | | | |
| | | | | | | | | | 8 39 SUI | | | | |
| | | | | | | | | | 4 54 SDI | | | | |
| | | | | | | | | | 6 51 FLI | | | | |

| HOURS ANALYSIS: | | | 8 00 PTO PTO | | | | 8 85 WS1 WKSH1 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



**Payroll Register**

**SUNRISE DETOX II, LL**
Company Code:    **3HS**

Batch : **0491-036**    Period Ending : **08/02/2025**    Week    **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| EARNINGS ANALYSIS: | 184 00 | | | PTO PTO | | | 8 85 | | WS1 WKSH1 | | | | | |
| MEMO ANALYSIS: | 1,974 09 | | | X ELIG/C | | | 12 92 | | PTO PTO | | 5 23 | VJ1 CURACL | 98 70 401 KMATCH | |
| STATUTORY DED ANALYSIS: | 34 45 | 56 NJ | | | | | | | | | | | | |
| | 8 39 | 56 NJ | SUI | | | | | | | | | | | |
| | 4 54 | 56 NJ | SDI | | | | 6 51 | 56 NJ FLI | | | | | | |
| VOLUNTARY DED ANALYSIS: | 59 22 | K | 401K$ | | 1,363 51 | CK1 CHKCK1 | | | | 45 69 | FAT FIN AT | | 28 98 LIF VOLLIF | |
| | 154 65 | MDC | MEDICL | | 41 08 | PAT PCMPAT | | | | 541 38 | PPT PCMP | | 59 22 ROT ROTH$ | |
| | 541 38- | SIM | SIMRP | | 2 77 | VIS VISION | | | | | | | | |

| | 30 42 PTO | | | 669 24 PTO | | | | | | 669 24 M- X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 669 24 | 00 FIT | 11 04 NJ S1 | 600 42 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 41 49 SS | 2 85 NJ UI | | 320015 | ☐ |
| | | | | | | | | | 9 70 MED | 1 54 NJ DI | | eVoucher | |
| | | | | | | | | | | 2 20 NJ FLI | | .00 | |
| | 20 95 | | | 460 90 | | | | | | | 460 90 N- X ELIG/C | | |
| | Total Work Hrs: | 20 95 | | | | | | 460 90 | 00 FIT | 7 91 NJ S1 | 413 20 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 28 57 SS | 1 96 NJ UI | | 320016 | ☐ |
| | | | | | | | | | 6 68 MED | 1 06 NJ DI | | eVoucher | |
| | | | | | | | | | | 1 52 NJ FLI | | Pay  2 | |
| | | | | | | | | | | | | .00 | |

| DEPT TOTAL | 20 95 REG | | | 460 90 REG | | 00 O/T | | | 00 FIT | | 1,013 62 TOTAL DEDUCTIONS | 2 Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000900 | 00 O/T | | | 669 24 EARNINGS 3 | | 00 EARNINGS 4 | | | 70 06 SS | | | .00 | |
| | 30 42 HOURS 3 | | | 00 EARNINGS 5 | | 1,130 14 GROSS | | | 16 38 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 18 95 STATE | | | | |
| | | | | | | | | | 4 81 SUI | | | | |
| | | | | | | | | | 2 60 SDI | | | | |
| | | | | | | | | | 3 72 FLI | | | | |

**REG**

| HOURS ANALYSIS: | 30 42 PTO PTO | | | | |
|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 669 24 PTO PTO | | | | |
| MEMO ANALYSIS: | 1,130 14 X ELIG/C | | | | |
| STATUTORY DED ANALYSIS: | 18 95 56 NJ | | | | |
| | 4 81 56 NJ SUI | | | | |
| | 2 60 56 NJ SDI | | 3 72 56 NJ FLI | | |
| VOLUNTARY DED ANALYSIS: | 1,013 62 CK1 CHKCK1 | | | | |

**ADP** **Payroll Register**

**SUNRISE DETOX II, LL**

Company Code:  **3HS**

Batch : **0491-036**    Period Ending : **08/02/2025**    **Week  32**

Service Center : **036**    Pay Date : **08/08/2025**    Page  5

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | |
| **3HS** | 812 15 REG | 24,513 82 REG  950 02 O/T | 2,621 55 FIT | 24,317 74 TOTAL DEDUCTIONS | 17 Pays ☐ | |
| | 28 01 O/T | 5,244 41 EARNINGS 3  00 EARNINGS 4 | 1,791 04 SS | | **355.17** | |
| | 601 09 HOURS 3 | 00 EARNINGS 5  30,708 25 GROSS | 418 86 MED | | | |
| | 00 HOURS 4 | | 962 63 STATE | | | |
| | | | 69 30 SUI | | | |
| | | | 70 63 SDI | | | |
| | | | 101 33 FLI | | | |

| HOURS ANALYSIS: | 210 42 PTO PTO | 2 00 RSD RN SHF | 1 00 RSO RNSHOT | 179 25 TSD TCH SH |
|---|---|---|---|---|
| | 18 00 TSO TCHSOT | 19 25 WO1 WKOT1 | 1 00 WO3 WKOT3 | 138 35 WS1 WKSH1 |
| | 23 32 WS2 Wksh2 | 8 50 WS3 Wksh3 | | |

| EARNINGS ANALYSIS: | 4,809 27 PTO PTO | 10 00 RSD RN SHF | 7 50 RSO RNSHOT | 179 25 TSD TCH SH |
|---|---|---|---|---|
| | 27 00 TSO TCHSOT | 28 88 WO1 WKOT1 | 2 25 WO3 WKOT3 | 138 35 WS1 WKSH1 |
| | 29 16 WS2 wksh2 | 12 75 WS3 Wksh3 | | |

| MEMO ANALYSIS: | 30,708 25 X ELIG/C | 24 00- HOU KHOURS | 378 40 PTO PTO | 80 00 SIC SICK |
|---|---|---|---|---|
| | 51 35 VJ1 CURACL | 853 84 401 KMATCH | | |

| STATUTORY DED ANALYSIS: | 962 63 56 NJ | | | |
|---|---|---|---|---|
| | 69 30 56 NJ    SUI | | | |
| | 70 63 56 NJ    SDI | 101 33 56 NJ    FLI | | |

| VOLUNTARY DED ANALYSIS: | 802 78 K 401K$ | 10 08 ACC ACCID | 9 05 CCR CCARE | 21,466 15 CK1 CHKCK1 |
|---|---|---|---|---|
| | 250 00 CK2 CHKCK2 | 280 00 CK3 CHKCK3 | 50 76 DEN DENTAL | 91 38 FAT FIN AT |
| | 20 00 FSH MedCaf | 36 60 LIF VOLLIF | 284 88 LK1 KLOAN2 | 639 83 MDC MEDICL |
| | 82 16 PAT PCMPAT | 1,082 76 PPT PCMP | 248 18 ROT ROTH$ | 1,082 76- SIM SIMRP |
| | 7 74 VHI Other | 8 31 VIS VISION | 29 84 VST ShoDis | |

| NET PAYROLL: | 355 17 | CHECKS: | 1 FLAGGED: | 7 | STARTING CHECK NUMBER: SEE BELOW | |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 21,996 15 | VOUCHERS: | 16 NET CASH PAYS 1,000 00 OR MORE | 10 | ENDING CHECK NUMBER: SEE BELOW | |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: | 16 |
| NET CASH: | 22,351 32 | | | | PAPER VOUCHERS PRINTED: | 0 |

ADP CHECK NUMBERS:    STATE NJ    WELLS FARGO    STARTING CHECK NUMBER: 20074852    ENDING CHECK NUMBER: 20074852

**REG**

| **ADP**® **Payroll Register Company Totals** | **SUNRISE DETOX II, LL** Company Code: **3HS** | Batch : **0491-036** Service Center : **036** | Period Ending : **08/02/2025** Pay Date : **08/08/2025** | Week **32** Page **6** |
|---|---|---|---|---|

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 63 25 | | | 1,265 00 | | | | | | | 40 00 M- SIC | 1265 00 N- X ELIG/C | | |
| | Total Work Hrs: | 63 25 | | | | | | 1,265 00 | 73 39 FIT | 21 46 NJ S1 | 1060 93 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 78 43 SS | 5 37 NJ UI | | | 320001 | ☐ |
| | | | | | | | | | 18 34 MED | 2 91 NJ DI | | | eVoucher | |
| | | | | | | | | | | 4 17 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 63 25 | REG | | 1,265 00 | REG | 00 | O/T | | 73 39 FIT | | 1,060 93 TOTAL DEDUCTIONS | | 1 Pays | ☐ |
| 000100 | 00 | O/T | | 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 78 43 SS | | | | | .00 |
| | 00 | HOURS 3 | | 00 | EARNINGS 5 | 1,265 00 | GROSS | | 18 34 MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 21 46 STATE | | | | | |
| | | | | | | | | | 5 37 SUI | | | | | |
| | | | | | | | | | 2 91 SDI | | | | | |
| | | | | | | | | | 4 17 FLI | | | | | |

MEMO ANALYSIS:               1,265 00      X  ELIG/C                    40 00  SIC
STATUTORY DED  ANALYSIS:           21 46  56 NJ
                                    5 37  56 NJ     SUI
                                    2 91  56 NJ     SDI                4 17  56 NJ    FLI
VOLUNTARY DED  ANALYSIS:       1,060 93  CK1  CHKCK1

| | HOURS | | | EARNINGS | | | | GROSS | STATUTORY | | VOLUNTARY | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 78 00 | | | 2,062 32 | | | | | | | 32 74 M- PTO | 2062 32 N- X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 78.00 | | | | | | 2,062.32 | 169 07 FIT | 62 54 NJ | 1652.65 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 127 86 SS | 8 76 NJ UI | | | 320002 | ☐ |
| | | | | | | | | | 29 90 MED | 4 74 NJ DI | | | eVoucher | |
| | | | | | | | | | | 6 80 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 79 25 | 1 75 | 75 WO2 | 2,286 36 | 75 73 | 1 41 WO2 | | | | | 13 06 M- PTO | | | |
| | | | 75 WS2 | | | 94 WS2 | | | | | | 2364.44 N- X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | 118.22 N- 401 KMATCH | | |
| | Total Work Hrs: | 81.00 | | | | | | 2,364.44 | 191.14 FIT | 43.34 NJ | 1807.57 CK1 CHKCK1 | 118.22 K 401K$ | Voucher# | ** |
| | | | | | | | | | 146 60 SS | 10 05 NJ UI | | | 320003 | ☐ |
| | | | | | | | | | 34 28 MED | 5 44 NJ DI | | | eVoucher | |
| | | | | | | | | | | 7 80 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80.00 | 2.00 | | 2,404.00 | 90.15 | | | | | | 21.18 M- PTO | 2494.15 N- X ELIG/C | | |
| | | | | | | | | | | | 3.38 M- VJ1 CURACL | 124.71 N- 401 KMATCH | | |
| | Total Work Hrs: | 82.00 | | | | | | 2,494.15 | 193.80 FIT | 81.27 NJ S1 | 1428.55 CK1 CHKCK1 | 357.14 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 148.38 SS | 10.60 NJ UI | 124.71 K 401K$ | 10.34 DEN DENTAL | 320004 | ☐ |
| | | | | | | | | | 34.70 MED | 5.74 NJ DI | 87.92 MDC MEDICL | 2.77 VIS VISION | eVoucher | |
| | | | | | | | | | | 8.23 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 237.25 | REG | | 6,752.68 | REG | 165.88 | O/T | | 554.01 FIT | | 5,589.87 TOTAL DEDUCTIONS | | 3 Pays | ☐ |
| 000400 | 3.75 | O/T | | 2.35 | EARNINGS 3 | .00 | EARNINGS 4 | | 422.84 SS | | | | | .00 |
| | 1.50 | HOURS 3 | | .00 | EARNINGS 5 | 6,920.91 | GROSS | | 98.88 MED | | | | | |
| | .00 | HOURS 4 | | | | | | | 187.15 STATE | | | | | |
| | | | | | | | | | 29.41 SUI | | | | | |
| | | | | | | | | | 15.92 SDI | | | | | |
| | | | | | | | | | 22.83 FLI | | | | | |



**Payroll Register**

**COUNSELING CTR ROXB**

Company Code:     **5F5**

Batch : **0492-036**      Period Ending : **08/02/2025**      Week     **32**

Service Center : **036**      Pay Date : **08/08/2025**      Page     1

Copyright  © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| HOURS ANALYSIS: | | | .75 | WO2 | | | .75 | WS2 | | | | | | |
| EARNINGS ANALYSIS: | | | 1.41 | WO2 | | | .94 | WS2 | | | | | | |
| MEMO ANALYSIS: | | | 6,920.91 | X   ELIG/C | | | 66.98 | PTO | | 11.06 | VJ1   CURACL | 242.93 | 401   KMATCH | |
| STATUTORY DED. ANALYSIS: | | | 187.15 | 56 NJ | | | | | | | | | | |
| | | | 29.41 | 56 NJ      SUI | | | | | | | | | | |
| | | | 15.92 | 56 NJ      SDI | | | 22.83 | 56 NJ      FLI | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 242.93 | K   401K$ | | | 4,888.77 | CK1   CHKCK1 | | 10.34 | DEN   DENTAL | 87.92 | MDC   MEDICL | |
| | | | 357.14 | SV1   SAVSV1 | | | 2.77 | VIS   VISION | | | | | | |

REG

| | | |
|---|---|---|
| **Payroll Register** | **COUNSELING CTR ROXB** | Batch : **0492-036**   Period Ending : **08/02/2025** |
| | Company Code:   **5F5** | Service Center : **036**   Pay Date : **08/08/2025** |

Week  **32**
Page  2

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | |
| 5F5 | 300.50 REG | | 8,017.68 REG | 165.88 O/T | 627.40 FIT | 6,650.80 TOTAL DEDUCTIONS | 4 Pays ☐ | |
| | 3.75 O/T | | 2.35 EARNINGS 3 | .00 EARNINGS 4 | 501.27 SS | | .00 | |
| | 1.50 HOURS 3 | | .00 EARNINGS 5 | 8,185.91 GROSS | 117.22 MED | | | |
| | .00 HOURS 4 | | | | 208.61 STATE | | | |
| | | | | | 34.78 SUI | | | |
| | | | | | 18.83 SDI | | | |
| | | | | | 27.00 FLI | | | |

| | | | | |
|---|---|---|---|---|
| HOURS ANALYSIS: | .75 WO2 | .75 WS2 | | |
| EARNINGS ANALYSIS: | 1.41 WO2 | .94 WS2 | | |
| MEMO ANALYSIS: | 8,185.91 X ELIG/C | 66.98 PTO | 40.00 SIC | 11.06 VJ1 CURACL |
| | 242.93 401 KMATCH | | | |
| STATUTORY DED. ANALYSIS: | 208.61 56 NJ | | | |
| | 34.78 56 NJ SUI | | | |
| | 18.83 56 NJ SDI | 27.00 56 NJ FLI | | |
| VOLUNTARY DED. ANALYSIS: | 242.93 K 401K$ | 5,949.70 CK1 CHKCK1 | 10.34 DEN DENTAL | 87.92 MDC MEDICL |
| | 357.14 SV1 SAVSV1 | 2.77 VIS VISION | | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | .00 | CHECKS: | FLAGGED: | 4 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 6,306.84 | VOUCHERS: | 4 NET CASH PAYS 1,000.00 OR MORE | 4 | ENDING CHECK NUMBER: |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: 4 |
| NET CASH: | 6,306.84 | | | | PAPER VOUCHERS PRINTED: 0 |

**REG**

---

**ADP®**  **Payroll Register**
**Company Totals**

**COUNSELING CTR ROXB**
Company Code:  **5F5**

Batch : **0492-036**   Period Ending : **08/02/2025**
Service Center : **036**   Pay Date : **08/08/2025**

**Week**  32
Page  3

Copyright © 1999, 2022 ADP, Inc.

| HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| 75.00 | 4.75 | 7.00 WS2 | 1,950.00 | 185.25 | | 8.75 WS2 | | | | 6.10 M- PTO | 2144.00 N- X ELIG/C | | |
| | | | | | | | | | | 3.38 M- VJ1 CURACL | | | |
| Total Work Hrs: | | 79.75 | | | | | 2,144.00 | 161.16 FIT | 79.23 GA S1 | 1595.61 CK1 CHKCK1 | 16.92 DEN DENTAL | Voucher# | ** |
| | | | | | | | | 123.26 SS | | 136.22 MDC MEDICL | 2.77 VIS VISION | 320001 | ☐ |
| | | | | | | | | 28.83 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 |

| DEPT TOTAL 000400 | 75.00 REG | 1,950.00 REG | 185.25 O/T | 161.16 FIT | 1,751.52 TOTAL DEDUCTIONS | 1 Pays |
|---|---|---|---|---|---|---|
| | 4.75 O/T | 8.75 EARNINGS 3 | .00 EARNINGS 4 | 123.26 SS | | .00 |
| | 7.00 HOURS 3 | .00 EARNINGS 5 | 2,144.00 GROSS | 28.83 MED | | |
| | .00 HOURS 4 | | | 79.23 STATE | | |

| HOURS ANALYSIS: | 7.00 WS2 | | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 8.75 WS2 | | | |
| MEMO ANALYSIS: | 2,144.00 X ELIG/C | 6.10 PTO | 3.38 VJ1 CURACL | |
| STATUTORY DED. ANALYSIS: | 79.23 23 GA | | | |
| VOLUNTARY DED. ANALYSIS: | 1,595.61 CK1 CHKCK1 | 16.92 DEN DENTAL | 136.22 MDC MEDICL | 2.77 VIS VISION |

REG

**ADP® Payroll Register**

**COUNSLNG CNT ROSWELL**
Company Code: **09G**

Batch : **0488-036**   Period Ending : **08/02/2025**   **Week** 32
Service Center : **036**   Pay Date : **08/08/2025**   Page   1

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| 09G | 75.00 | REG | 1,950.00 | REG | 185.25 O/T | 161.16 | FIT | 1,751.52 TOTAL DEDUCTIONS | | 1 Pays | ☐ |
| | 4.75 | O/T | 8.75 | EARNINGS 3 | .00 EARNINGS 4 | 123.26 | SS | | | | .00 |
| | 7.00 | HOURS 3 | .00 | EARNINGS 5 | 2,144.00 GROSS | 28.83 | MED | | | | |
| | .00 | HOURS 4 | | | | 79.23 | STATE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS  ANALYSIS: | 7.00 WS2 | | | | | |
| EARNINGS  ANALYSIS: | 8.75 WS2 | | | | | |
| MEMO  ANALYSIS: | 2,144.00   X  ELIG/C | 6.10  PTO | | 3.38  VJ1  CURACL | | |
| STATUTORY DED.  ANALYSIS: | 79.23  23 GA | | | | | |
| VOLUNTARY DED.  ANALYSIS: | 1,595.61  CK1  CHKCK1 | 16.92  DEN DENTAL | | 136.22  MDC MEDICL | 2.77  VIS  VISION | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | .00 | CHECKS: | FLAGGED: | 1 | STARTING CHECK NUMBER: | |
| TOTAL DEPOSITS: | 1,595.61 | VOUCHERS: | 1 NET CASH PAYS 1,000.00 OR MORE | 1 | ENDING CHECK NUMBER: | |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: | 1 |
| NET CASH: | 1,595.61 | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

---

**ADP**  **Payroll Register**
**Company Totals**

**COUNSLNG CNT ROSWELL**
Company Code:    **09G**

Batch : **0488-036**    Period Ending : **08/02/2025**
Service Center : **036**    Pay Date : **08/08/2025**

**Week**  **32**
Page    **2**

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | | | | | | 1,040 00 BON | | | | | 1040 00 M- X ELIG/C | | | |
| | | | | | | | | | | | 80 00 M- HOUKHOURS | | | |
| | | | | | | | | | | | 52 00 M- 401 KMATCH | | | |
| | | | | | | | | 1,040 00 | 217 36 FIT | 115 60 NY    S1 | 52 00 K 401K$ | | Adjustment | |
| | | | | | | | | | 64 48 SS | 4 04 NY FLI | | | Void | |
| | | | | | | | | | 15 08 MED | | | | | |
| | | | | | | | | | | | | | **571.44** | |
| | 80 00 | | | 3,173 08 | | | | | | | 4 62 M- AO1 A01    3173 08 N- X ELIG/C | | | |
| | | | | | | | | | | | 20 00 M- PRE PRENAT | | | |
| | | | | | | | | | | | 44 62 M- PTOPTO    158 65 N- 401 KMATCH | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,173 08 | 280 08 FIT | 128 68 NY   S1 | 2070 64 CK1 CHKCK1    158 65 K 401K$ | | Voucher# | |
| | | | | | | | | | 179 67 SS | 1 20 NY    DI | 20 68 DEN DENTAL    1 34 LIF VOLLIF | | 320001 | |
| | | | | | | | | | 42 02 MED | 12 31 NY FLI | 249 03 MDC MEDICL    5 54 VIS VISION | | eVoucher | |
| | | | | | | | | | | | 23 24 VST ShoDis | | Pay 2 | |
| | | | | | | | | | | | | | .00 | |
| | 78 75 | 1 00 | | 2,756 25 | 52 50 | | | | | | 56 00 M- SIC SICK    2808 75 N- X ELIG/C | | | |
| | | | | | | | | | | | 100 00 N- 401 KMATCH | | | |
| | Total Work Hrs: | 79 75 | | | | | | 2,808 75 | 125 29 FIT | 112 73 NY   S1 | 1824 16 CK1 CHKCK1    269 76 73 GARNSH | | Voucher# | ** |
| | | | | | | | | | 140 57 SS | 1 20 NY    DI | 45 69 FAT FIN AT    104 49 LNK KLOAN1 | | 320002 | |
| | | | | | | | | | 32 88 MED | 10 90 NY FLI | 41 08 PAT PCMPAT    541 38 PPT PCMP | | eVoucher | |
| | | | | | | | | | | | 100 00 ROT ROTH$    541 38- SIM SIMRP | | | |
| | | | | | | | | | | | | | .00 | |
| | 29 75 | 24 00 BER | | 743 75 | | 600 00 BER | | | | | 5 23 M- AO1 A01    1743 75 N- X ELIG/C | | | |
| | 16 00 PTO | | | | | 400 00 PTO | | | | | 20 00 M- PRE PRENAT | | | |
| | | | | | | | | | | | 34 67 M- PTOPTO | | | |
| | Total Work Hrs: | 69 75 | | | | | | 1,743 75 | 128 81 FIT | 73 00 NY   S1 | 930 93 CK1 CHKCK1    400 00 CK2 CHKCK2 | | Voucher# | ** |
| | | | | | | | | | 107 06 SS | 1 20 NY    DI | 50 00 CK3 CHKCK3    16 92 DEN DENTAL | | 320003 | |
| | | | | | | | | | 25 04 MED | 6 77 NY FLI | 4 02 LIF VOLLIF | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

| DEPT TOTAL | 188 50 REG | | | 6,673 08 REG | | 52 50 O/T | | | 751 54 FIT | | 6,368 17 TOTAL DEDUCTIONS | | 3 Pays | |
| 000100 | 1 00 O/T | | | 2,040 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 491 78 SS | | | | 571.44 | |
| | 40 00 HOURS 3 | | | 00 EARNINGS 5 | | 8,765 58 GROSS | | | 115 02 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 430 01 STATE | | | | | |
| | | | | | | | | | 3 60 SDI | | | | | |
| | | | | | | | | | 34 02 FLI | | | | | |

| HOURS ANALYSIS: | 24 00 BER BEREAV | | 16 00 PTO PTO | | |
|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 600 00 BER BEREAV | | 1,040 00 BON BONUS | | 400 00 PTO PTO |
| MEMO ANALYSIS: | 8,765 58 X ELIG/C | | 9 85 AO1 A01 | | 80 00 HOU KHOURS    40 00 PRE PRENAT |
| | 79 29 PTO PTO | | 56 00 SIC SICK | | 310 65 401 KMATCH |
| STATUTORY DED ANALYSIS: | 430 01 01 NY | | | | |
| | 3 60 01 NY SDI | | 34 02 01 NY FLI | | |
| VOLUNTARY DED ANALYSIS: | 210 65 K 401K$ | | 269 76 73 GARNSH | 4,825 73 CK1 CHKCK1 | 400 00 CK2 CHKCK2 |
| | 50 00 CK3 CHKCK3 | | 37 60 DEN DENTAL | 45 69 FAT FIN AT | 5 36 LIF VOLLIF |
| | 104 49 LNK KLOAN1 | | 249 03 MDC MEDICL | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| | 100 00 ROT ROTH$ | | 541 38- SIM SIMRP | 5 54 VIS VISION | 23 24 VST ShoDis |

**REG**



**Payroll Register**

**SUNRISE DETOX BRENTW**

Company Code: **75Y**

Batch : **0493-036**    Period Ending : **08/02/2025**    Week **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page **1**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Employee 1**
- Hours: Reg 39 25; Hours 3&4: 36 00 PTO / 36 00 RSD / 38 50 WS3
- Total Work Hrs: 149 75
- Earnings: Reg 1,805 50; Earnings 3&4: 1,656 00 PTO / 180 00 RSD / 57 75 WS3
- Gross: 3,699 25
- Statutory: 491 30 FIT  183 02 NY S1; 229 36 SS  1 20 NY DI; 53 64 MED  14 35 NY FLI
- Voluntary: 3 38 M- AO1 A01  3699 25 N-  X ELIG/C; 20 00 M- PRE PRENAT; 29 74 M- PTO PTO; 1363 19 CK1 CHKCK1  1363 19 CK2 CHKCK2
- Net Pay: Voucher# 320004  eVoucher  ** .00

**Employee 2**
- Hours: Reg 24 00; Hours 3&4: 22 00 RSD
- Total Work Hrs: 46 00
- Earnings: Reg 1,200 00; Earnings 3&4: 110 00 RSD
- Gross: 1,310 00
- Statutory: 44 46 FIT  50 07 NY S1; 81 22 SS  1 20 NY DI; 18 99 MED  5 08 NY FLI
- Voluntary: 20 00 M- PRE PRENAT; 1310 00 N-  X ELIG/C; 1108 98 CK1 CHKCK1
- Net Pay: Voucher# 320005  eVoucher  ** .00

**Employee 3**
- Hours: Reg 75 50; Hours 3&4: 72 00 RSD / 37 00 WS3
- Total Work Hrs: 184 50
- Earnings: Reg 3,473 00; Earnings 3&4: 360 00 RSD / 55 50 WS3
- Gross: 3,888 50
- Statutory: 240 20 FIT  187 43 NY S1; 241 09 SS  1 20 NY DI; 56 38 MED  15 09 NY FLI
- Voluntary: 3 38 M- AO1 A01  3888 50 N-  X ELIG/C; 20 00 M- PRE PRENAT; 16 22 M- PTO PTO  38 89 N- 401 KMATCH; 3108 22 CK1 CHKCK1  38 89 K 401K$
- Net Pay: Voucher# 320006  eVoucher  ** .00

**Employee 4**
- Hours: Reg 24 75; Hours 3&4: 75 RSD / 24 75 WS3
- Total Work Hrs: 50 25
- Earnings: Reg 1,237 50; Earnings 3&4: 3 75 RSD / 37 13 WS3
- Gross: 1,278 38
- Statutory: 67 33 FIT  44 82 NY S1; 79 26 SS  1 20 NY DI; 18 53 MED  4 96 NY FLI
- Voluntary: 20 00 M- PRE PRENAT  1278 38 N-  X ELIG/C; 56 00 M- SIC SICK  63 92 N- 401 KMATCH; 972 79 CK1 CHKCK1  63 92 K 401K$; 25 57 ROT ROTH$
- Net Pay: Voucher# 320007  eVoucher  .00

**Employee 5**
- Hours: Reg 73 75; Hours 3&4: 70 25 RSD / 22 75 WS3
- Total Work Hrs: 166 75
- Earnings: Reg 3,392 50; Earnings 3&4: 351 25 RSD / 34 13 WS3
- Gross: 3,777 88
- Statutory: 708 60 FIT  187 74 NY S1; 234 23 SS  1 20 NY DI; 54 78 MED  14 66 NY FLI
- Voluntary: 3 38 M- AO1 A01  3777 88 N-  X ELIG/C; 3 54 M- PTO PTO; 2576 67 CK1 CHKCK1
- Net Pay: Voucher# 320008  eVoucher  ** .00

**Employee 6**
- Hours: Reg 8 75; Hours 3&4: 8 50 RSD / 8 75 WS3
- Total Work Hrs: 26 00
- Earnings: Reg 437 50; Earnings 3&4: 42 50 RSD / 13 13 WS3
- Gross: 493 13
- Statutory: 00 FIT  6 51 NY S1; 30 58 SS  1 20 NY DI; 7 15 MED  1 91 NY FLI
- Voluntary: 20 00 M- PRE PRENAT  493 13 N-  X ELIG/C; 24 66 N- 401 KMATCH; 421 12 CK1 CHKCK1  24 66 K 401K$
- Net Pay: Voucher# 320009  eVoucher  .00

REG

**ADP Payroll Register**  **SUNRISE DETOX BRENTW**  Company Code: **75Y**  Batch: **0493-036**  Service Center: **036**  Period Ending: **08/02/2025**  Pay Date: **08/08/2025**  Week **32**  Page 2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 79 50 | 3 00 | 13 00 RSD | 3,657 00 | 207 00 | 65 00 RSD | | | | | 4 30 M- AO1 A01 | 3967 25 N-  X  ELIG/C | | |
| | | | 2 50 RSO | | | 18 75 RSO | | | | | 19 04 M- PTO PTO | | | |
| | | | 13 00 WS3 | | | 19 50 WS3 | | | | | 198 36 N- 401  KMATCH | | | |
| | Total Work Hrs: | | 111 00 | | | | | 3,967 25 | 532 15 FIT | 147 36 NY  S1 | 1983 70 SV1 SAVSV1 | 16 92 DEN DENTAL | Voucher# ** | |
| | | | | | | | | | 190 90 SS | 1 20 NY  DI | 45 69 FAT FIN AT | 117 31 FSH MedCaf | 320010 | |
| | | | | | | | | | 44 65 MED | 15 39 NY FLI | 212 74 MDC MEDICL | 64 15 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 595 09 ROT ROTH$ | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | | .00 |
| | 37 00 | | 16 00 RSD | 1,702 00 | | 80 00 RSD | | | | | | 1790 25 N-  X  ELIG/C | | |
| | | | 5 50 WS3 | | | 8 25 WS3 | | | | | | | | |
| | Total Work Hrs: | | 58 50 | | | | | 1,790 25 | 136 42 FIT | 76 49 NY  S1 | 1432 23 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 111 00 SS | 1 20 NY  DI | | | 320011 | |
| | | | | | | | | | 25 96 MED | 6 95 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 71 25 | | 8 00 PTO | 2,992 50 | | 336 00 PTO | | | | | 3 38 M- AO1 A01 | 3406 13 N-  X  ELIG/C | | |
| | | | 11 25 RSD | | | 56 25 RSD | | | | | 5 52 M- PTO PTO | | | |
| | | | 14 25 WS3 | | | 21 38 WS3 | | | | | | | | |
| | Total Work Hrs: | | 104 75 | | | | | 3,406 13 | 197 04 FIT | 166 44 NY  S1 | 2767 67 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 211 18 SS | 1 20 NY  DI | | | 320012 | |
| | | | | | | | | | 49 38 MED | 13 22 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

REG

| DEPT TOTAL | 433 75 REG | 19,897 50 REG | 207 00 O/T | 2,417 50 FIT | 18,302 70 TOTAL DEDUCTIONS | 9 Pays |
|---|---|---|---|---|---|---|
| 000200 | 3 00 O/T | 3,506 27 EARNINGS 3 | 00 EARNINGS 4 | 1,408 82 SS | | .00 |
| | 460 75 HOURS 3 | 00 EARNINGS 5 | 23,610 77 GROSS | 329 46 MED | | |
| | 00 HOURS 4 | | | 1,049 88 STATE | | |
| | | | | 10 80 SDI | | |
| | | | | 91 61 FLI | | |

| HOURS ANALYSIS: | 44 00 PTO PTO | 249 75 RSD RN SHF | 2 50 RSO RNSHOT | 164 50 WS3 WKSH3 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,992 00 PTO PTO | 1,248 75 RSD RN SHF | 18 75 RSO RNSHOT | 246 77 WS3 WKSH3 |
| MEMO ANALYSIS: | 23,610 77  X  ELIG/C | 17 82 AO1 A01 | 100 00 PRE PRENAT | 74 06 PTO PTO |
| | 56 00 SIC  SICK | 325 83 401  KMATCH | | |
| STATUTORY DED  ANALYSIS: | 1,049 88 01 NY | | 91 61 01 NY  FLI | |
| | 10 80 01 NY  SDI | | | |
| VOLUNTARY DED  ANALYSIS: | 127 47  K  401K$ | 13,750 87 CK1 CHKCK1 | 1,363 19 CK2 CHKCK2 | 16 92 DEN DENTAL |
| | 45 69 FAT FIN AT | 117 31 FSH MedCaf | 212 74 MDC MEDICL | 64 15 PAT PCMPAT |
| | 541 38 PPT PCMP | 620 66 ROT ROTH$ | 541 38- SIM SIMRP | 1,983 70 SV1 SAVSV1 |

| | 73 75 | 23 25 TSD | 1,401 25 | 23 25 TSD | | | 3 38 M- AO1 A01 | 1449 25 N-  X  ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 75 WS1 | | 24 75 WS1 | | | 3 38 M- PTO PTO | | | |
| | Total Work Hrs: | 121 75 | | | 1,449 25 | 96 50 FIT | 58 73 NY  S1 | 1176 33 CK1 CHKCK1 | Voucher# ** | |
| | | | | | | 89 86 SS | 1 20 NY  DI | | 320013 | |
| | | | | | | 21 01 MED | 5 62 NY FLI | | eVoucher | |
| | | | | | | | | | | .00 |



**SUNRISE DETOX BRENTW**
Company Code:  **75Y**

Payroll Register

Batch : **0493-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   **3**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg O/T Hours 3&4 | EARNINGS Reg O/T Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY ✓ |
|---|---|---|---|---|---|---|

**Employee 1**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 18 75 | 431 25 | | | | 20 00 M- PRE PRENAT   431 25 N-   X ELIG/C | |
| | | | | | 56 00 M- SIC SICK | |
| Total Work Hrs: 18 75 | | 431 25 | 00 FIT | 5 87 NY S1 | 339 53 CK1 CHKCK1   50 00 SV2 SAVSV2 | Voucher# 320014 |
| | | | 26 73 SS | 1 20 NY DI | | eVoucher |
| | | | 6 25 MED | 1 67 NY FLI | | .00 |

**Employee 2**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 74 00   72 00 TSD | 1,406 00   72 00 TSD | | | | 4 30 M- AO1 A01   1502 00 N-   X ELIG/C | |
| 24 00 WS1 | 24 00 WS1 | | | | 62 44 M- PTO PTO | |
| Total Work Hrs: 170 00 | | 1,502 00 | 37 06 FIT | 30 13 NY S1 | 1155 41 CK1 CHKCK1   100 00 CK2 CHKCK2 | Voucher# ** |
| | | | 58 75 SS | 1 20 NY DI | 10 34 DEN DENTAL   45 69 FAT FIN AT | 320015 |
| | | | 13 74 MED | 5 83 NY FLI | 41 08 PAT PCMPAT   541 38 PPT PCMP | eVoucher |
| | | | | | 541 38- SIM SIMRP   2 77 VIS VISION | .00 |

**Employee 3**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 72 00   19 75 TSD | 1,368 00   19 75 TSD | | | | 3 38 M- AO1 A01   1411 75 N-   X ELIG/C | |
| 24 00 WS1 | 24 00 WS1 | | | | 13 52 M- PTO PTO | |
| Total Work Hrs: 115 75 | | 1,411 75 | 14 80 FIT | 53 55 NY S1 | 1228 72 CK1 CHKCK1 | Voucher# ** |
| | | | 87 53 SS | 1 20 NY DI | | 320016 |
| | | | 20 47 MED | 5 48 NY FLI | | eVoucher |
| | | | | | | .00 |

**Employee 4**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 72 00 | 1,368 00 | | | | 3 38 M- AO1 A01   1368 00 N-   X ELIG/C | |
| | | | | | 9 80 M- PTO PTO | |
| Total Work Hrs: 72 00 | | 1,368 00 | 85 75 FIT | 53 26 NY S1 | 1117 83 CK1 CHKCK1 | Voucher# ** |
| | | | 84 82 SS | 1 20 NY DI | | 320017 |
| | | | 19 83 MED | 5 31 NY FLI | | eVoucher |
| | | | | | | .00 |

**Employee 5**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 74 00   58 25 TSD | 1,406 00   58 25 TSD | | | | 3 38 M- AO1 A01   1514 00 N-   X ELIG/C | |
| 49 75 WS1 | 49 75 WS1 | | | | 30 08 M- PTO PTO | |
| Total Work Hrs: 182 00 | | 1,514 00 | 103 27 FIT | 61 29 NY S1 | 1226 56 CK1 CHKCK1 | Voucher# ** |
| | | | 93 86 SS | 1 20 NY DI | | 320018 |
| | | | 21 95 MED | 5 87 NY FLI | | eVoucher |
| | | | | | | .00 |

**Employee 6**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 79 00   4 00   27 25 TSD | 1,738 00   132 00   27 25 TSD | | | | 4 30 M- AO1 A01   1948 63 N-   X ELIG/C | |
| 25 TSO | 38 TSO | | | | 30 94 M- PTO PTO | |
| 4 00 WO1 | 6 00 WO1 | | | | 97 43 N- 401 KMATCH | |
| 45 00 WS1 | 45 00 WS1 | | | | | |
| Total Work Hrs: 159 50 | | 1,948 63 | 61 93 FIT | 40 23 NY S1 | 1038 94 CK1 CHKCK1   128 00 CK2 CHKCK2 | Voucher# ** |
| | | | 84 90 SS | 1 20 NY DI | 60 00 CK3 CHKCK3   100 00 CK4 CHKCK4 | 320019 |
| | | | 19 86 MED | 7 56 NY FLI | 200 00 K 401K$   18 09 CCR CCARE | eVoucher |
| | | | | | 16 92 DEN DENTAL   45 69 FAT FIN AT | .00 |
| | | | | | 14 17 LIF VOLLIF   51 94 LNK KLOAN1 | |
| | | | | | 41 08 PAT PCMPAT   541 38 PPT PCMP | |
| | | | | | 541 38- SIM SIMRP   2 77 VIS VISION | |
| | | | | | 15 35 VST ShoDis | |

**REG**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 76 75 | 1 50 | 61 00 TSD | 1,458 25 | 42 75 | 61 00 TSD | | | | | 4 30 M- AO1 A01 | 1594 00 N-  X  ELIG/C | | |
| | | | 1 50 TSO | | | 2 25 TSO | | | | | 70 46 M- PTO PTO | | | |
| | | | 1 50 WO1 | | | 2 25 WO1 | | | | | | | | |
| | | | 27 50 WS1 | | | 27 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 169 75 | | | | | 1,594 00 | 100 75 FIT | 60 14 NY  S1 | 1210 49 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# ** | ☐ |
| | | | | | | | | | 92 57 SS | 1 20 NY  DI | 87 92 MDC MEDICL | 2 77 VIS VISION | 320020 | |
| | | | | | | | | | 21 64 MED | 6 18 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** | 540 25 REG | | | 10,576 75 REG | | 174 75 O/T | | | 500 06 FIT | | 9,538 73  TOTAL DEDUCTIONS | | 8 Pays | ☐ |
| **000302** | 5 50 O/T | | | 467 38 EARNINGS 3 | | 00 EARNINGS 4 | | | 619 02 SS | | | | | |
| | 463 75 HOURS 3 | | | 00 EARNINGS 5 | | 11,218 88 GROSS | | | 144 75 MED | | | | .00 | |
| | 00 HOURS 4 | | | | | | | | 363 20 STATE | | | | | |
| | | | | | | | | | 9 60 SDI | | | | | |
| | | | | | | | | | 43 52 FLI | | | | | |

| HOURS ANALYSIS: | 261 50 TSD  TCH SH | 1 75 TSO  TCHSOT | 5 50 WO1 WKOT1 | 195 00 WS1 WKSH1 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 261 50 TSD  TCH SH | 2 63 TSO  TCHSOT | 8 25 WO1 WKOT1 | 195 00 WS1 WKSH1 |
| MEMO ANALYSIS: | 11,218 88  X  ELIG/C | 26 42 AO1  A01 | 20 00 PRE  PRENAT | 220 62 PTO  PTO |
| | 56 00 SIC  SICK | 97 43 401  KMATCH | | |
| STATUTORY DED  ANALYSIS: | 363 20 01 NY | | | |
| | 9 60 01 NY  SDI | 43 52 01 NY  FLI | | |
| VOLUNTARY DED  ANALYSIS: | 200 00  K  401K$ | 18 09 CCR  CCARE | 8,493 81 CK1  CHKCK1 | 228 00 CK2  CHKCK2 |
| | 60 00 CK3  CHKCK3 | 100 00 CK4  CHKCK4 | 37 60 DEN  DENTAL | 91 38 FAT  FIN AT |
| | 14 17 LIF  VOLLIF | 51 94 LNK  KLOAN1 | 87 92 MDC  MEDICL | 82 16 PAT  PCMPAT |
| | 1,082 76 PPT  PCMP | 1,082 76- SIM  SIMRP | 50 00 SV2  SAVSV2 | 8 31 VIS  VISION |
| | 15 35 VST  ShoDis | | | |

| | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 65 25 | | 10 00 PTO | 1,970 10 | | 301 93 PTO | | | | | 4 30 M- AO1 A01 | 2291 28 N-  X  ELIG/C | | |
| | | | 19 25 WS1 | | | 19 25 WS1 | | | | | 20 00 M- PRE PRENAT | | | |
| | | | | | | | | | | | 47 71 M- PTO PTO | | | |
| | Total Work Hrs: | | 94 50 | | | | | 2,291 28 | 131 58 FIT | 73 10 NY  S1 | 1848 14 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# ** | ☐ |
| | | | | | | | | | 108 49 SS | 1 20 NY  DI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320021 | |
| | | | | | | | | | 25 37 MED | 8 89 NY FLI | 541 38- SIM SIMRP | 7 74 VHI Other | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 60 00 | | 20 00 PTO | 1,260 00 | | 420 00 PTO | | | | | 3 38 M- AO1 A01 | 1700 00 N-  X  ELIG/C | | |
| | | | 20 00 WS1 | | | 20 00 WS1 | | | | | 7 18 M- PTO PTO | | | |
| | Total Work Hrs: | | 100 00 | | | | | 1,700 00 | 112 68 FIT | 63 49 NY  S1 | 16 92 DEN DENTAL | 87 92 MDC MEDICL | NY Check# ** | ☐ |
| | | | | | | | | | 98 72 SS | 1 20 NY  DI | 2 77 VIS VISION | | 30202018 | |
| | | | | | | | | | 23 09 MED | 6 60 NY FLI | | | | |
| | | | | | | | | | | | | | 1,286.61 | |
| | 67 75 | 1 00 | 1 00 WO1 | 1,422 75 | 31 50 | 1 50 WO1 | | | | | 3 38 M- AO1 A01 | 1463 75 N-  X  ELIG/C | | |
| | | | 8 00 WS1 | | | 8 00 WS1 | | | | | 20 98 M- PTO PTO | | | |
| | Total Work Hrs: | | 77 75 | | | | | 1,463 75 | 98 24 FIT | 58 53 NY  S1 | 594 06 CK1 CHKCK1 | 594 05 CK2 CHKCK2 | Voucher# ** | ☐ |
| | | | | | | | | | 90 76 SS | 1 20 NY  DI | | | 320022 | |
| | | | | | | | | | 21 23 MED | 5 68 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |



**Payroll Register**    **SUNRISE DETOX BRENTW**    Batch : **0493-036**    Period Ending : **08/02/2025**    Week    **32**

Company Code :    **75Y**    Service Center : **036**    Pay Date : **08/08/2025**    Page    5

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 4 75 | 4 75 WO2 | 1,923 20 | 171 29 | 8 91 WO2 | | | | | 3 38 M- AO1 A01 | 2123 71 N-  X  ELIG/C | | |
| | | | 16 25 WS2 | | | 20 31 WS2 | | | | | 10 14 M- PTO PTO | | | |
| | Total Work Hrs:  105 75 | | | | | | | 2,123 71 | 176 44 FIT | 92 71 NY  S1 | 1682 66 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 131 67 SS | 1 20 NY  DI | | | 320023 | ☐ |
| | | | | | | | | | 30 79 MED | 8 24 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** 000400 | 273 00 REG | | | 6,576 05 REG | | 202 79 O/T | | | 518 94 FIT | | 4,921 03 TOTAL DEDUCTIONS | | 4 Pays | |
| | 5 75 O/T | | | 799 90 EARNINGS 3 | | 00 EARNINGS 4 | | | 429 64 SS | | | | 1,286.61 | |
| | 99 25 HOURS 3 | | | 00 EARNINGS 5 | | 7,578 74 GROSS | | | 100 48 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 287 83 STATE | | | | | |
| | | | | | | | | | 4 80 SDI | | | | | |
| | | | | | | | | | 29 41 FLI | | | | | |

| HOURS ANALYSIS: | 30 00 PTO PTO | 1 00 WO1 WKOT1 | 4 75 WO2 WKOT2 | 47 25 WS1 WKSH1 |
|---|---|---|---|---|
| | 16 25 WS2 WKSH2 | | | |
| EARNINGS ANALYSIS: | 721 93 PTO PTO | 1 50 WO1 WKOT1 | 8 91 WO2 WKOT2 | 47 25 WS1 WKSH1 |
| | 20 31 WS2 WKSH2 | | | |
| MEMO ANALYSIS: | 7,578 74  X  ELIG/C | 14 44 AO1 A01 | 20 00 PRE PRENAT | 86 01 PTO PTO |
| STATUTORY DED  ANALYSIS: | 287 83 01 NY | | | |
| | 4 80 01 NY   SDI | 29 41 01 NY   FLI | | |
| VOLUNTARY DED  ANALYSIS: | 4,124 86 CK1 CHKCK1 | 594 05 CK2 CHKCK2 | 16 92 DEN DENTAL | 45 69 FAT FIN AT |
| | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 541 38- SIM SIMRP |
| | 7 74 VHI Other | 2 77 VIS VISION | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1,925 00 SB | | | | 1925 00 M-  X ELIG/C | | | |
| | | | | | | 80 00 M- HOUKHOURS | | | |
| | | | | | | 77 00 M- 401 KMATCH | | | |
| | | | | 1,925 00 | 406 56 FIT | 216 22 NY  S1 | 77 00  K  401K$ | | Adjustment | ☐ |
| | | | | | 119 35 SS | 7 47 NY FLI | | | Void | |
| | | | | | 27 91 MED | | | | | |
| | | | | | | | | | 1,070.49 | |
| | | 550 00 AUT | | | | 80 00 M- HOUKHOURS | | | |
| | | | | 550 00 | 2 12 FIT | 19 26 NY  S1 | | | Adjustment | ☐ |
| | | | | | 34 10 SS | 60 NY  DI | | | Void | |
| | | | | | 7 97 MED | 2 13 NY FLI | | | | |
| | | | | | | | | | 483.82 | |
| | 80 00 | 3,653 85 | | | | 3 38 M- AO1 A01 | 3653 85 N-  X  ELIG/C | | |
| | | | | | | 20 00 M- PRE PRENAT | | | |
| | | | | | | 57 46 M- PTO PTO | 146 15 N- 401 KMATCH | | |
| | Total Work Hrs:  80 00 | | | 3,653 85 | 241 94 FIT | 151 32 NY  S1 | 2482 33 CK1 CHKCK1 | 146 15  K  401K$ | Voucher# | ☐ |
| | | | | | 204 41 SS | 1 20 NY  DI | 23 86 DEN DENTAL | 7 62 LIF VOLLIF | 320024 | |
| | | | | | 47 81 MED | 14 18 NY FLI | 326 57 MDC MEDICL | 6 46 VIS VISION | eVoucher | |
| | | | | | | | | | Pay  3 | |
| | | | | | | | | | .00 | |

**REG** (vertical tab, right margin)



**ADP** Payroll Register

**SUNRISE DETOX BRENTW**

Company Code:  **75Y**

Batch : **0493-036**    Period Ending : **08/02/2025**    Week  **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page  **6**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| **DEPT TOTAL** | 80 00 | REG | | 3,653 85 | REG | | 00 | O/T | 650 62 | FIT | | 3,069 99 | TOTAL DEDUCTIONS | 1 Pays | ☐ |
| **000501** | 00 | O/T | | 2,475 00 | EARNINGS 3 | | 00 | EARNINGS 4 | 357 86 | SS | | | | **1,554.31** | |
| | 00 | HOURS 3 | | | 00 | EARNINGS 5 | 6,128 85 | GROSS | 83 69 | MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 386 80 | STATE | | | | | |
| | | | | | | | | | 1 80 | SDI | | | | | |
| | | | | | | | | | 23 78 | FLI | | | | | |

| EARNINGS ANALYSIS: | 1,925 00 | SB bonus | | 550 00 | AUTO AUTO | | |
|---|---|---|---|---|---|---|---|
| MEMO ANALYSIS: | 5,578 85 | X ELIG/C | | 3 38 | AO1 A01 | 160 00 HOU KHOURS | 20 00 PRE PRENAT |
| | 57 46 | PTO PTO | | 223 15 | 401 KMATCH | | |
| STATUTORY DED ANALYSIS: | 386 80 | 01 NY | | | | | |
| | 1 80 | 01 NY SDI | | 23 78 | 01 NY FLI | | |
| VOLUNTARY DED ANALYSIS: | 223 15 | K 401K$ | | 2,482 33 | CK1 CHKCK1 | 23 86 DEN DENTAL | 7 62 LIF VOLLIF |
| | 326 57 | MDC MEDICL | | 6 46 | VIS VISION | | |

| 80 00 | 8 35 | 4 78 WO1 | 2,000 00 | 313 13 | 7 17 WO1 | | | | 5 23 M- AO1 A01 | 2320 30 N- X ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 60 05 M- PTO PTO | 116 02 N- 401 KMATCH | | |
| Total Work Hrs: | 93 13 | | | 2,320 30 | | 50 00 FIT | 108 34 NY S1 | 1624 88 CK1 CHKCK1 | 232 03 K 401K$ | Voucher# ** | ☐ |
| | | | | | | 106 24 SS | 1 20 NY DI | 56 25 DEN DENTAL | 45 69 FAT FIN AT | **320025** | |
| | | | | | | 24 84 MED | 9 00 NY FLI | 11 52 LIF VOLLIF | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | 9 23 VIS VISION | | .00 | |

| **DEPT TOTAL** | 80 00 | REG | | 2,000 00 | REG | 313 13 | O/T | 50 00 | FIT | | 2,020 68 | TOTAL DEDUCTIONS | 1 Pays | ☐ |
| **000601** | 8 35 | O/T | | 7 17 | EARNINGS 3 | 00 | EARNINGS 4 | 106 24 | SS | | | | | .00 |
| | 4 78 | HOURS 3 | | 00 | EARNINGS 5 | 2,320 30 | GROSS | 24 84 | MED | | | | | |
| | 00 | HOURS 4 | | | | | | 108 34 | STATE | | | | | |
| | | | | | | | | 1 20 | SDI | | | | | |
| | | | | | | | | 9 00 | FLI | | | | | |

| HOURS ANALYSIS: | 4 78 | WO1 WKOT1 | | | | | |
|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 7 17 | WO1 WKOT1 | | | | | |
| MEMO ANALYSIS: | 2,320 30 | X ELIG/C | | 5 23 | AO1 A01 | 60 05 PTO PTO | 116 02 401 KMATCH |
| STATUTORY DED ANALYSIS: | 108 34 | 01 NY | | | | | |
| | 1 20 | 01 NY SDI | | 9 00 | 01 NY FLI | | |
| VOLUNTARY DED ANALYSIS: | 232 03 | K 401K$ | | 1,624 88 | CK1 CHKCK1 | 56 25 DEN DENTAL | 45 69 FAT FIN AT |
| | 11 52 | LIF VOLLIF | | 41 08 | PAT PCMPAT | 541 38 PPT PCMP | 541 38- SIM SIMRP |
| | 9 23 | VIS VISION | | | | | |

| 72 00 | 8 50 PTO | 1,833 19 | 216 42 PTO | | | 4 30 M- AO1 A01 | 2072 61 N- X ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|
| | 23 00 WS1 | | 23 00 WS1 | | | 25 64 M- PTO PTO | | | |
| Total Work Hrs: | 103 50 | | 2,072 61 | 170 31 FIT | 92 02 NY | 1642 48 CK1 CHKCK1 | | Voucher# ** | ☐ |
| | | | | 128 50 SS | 1 20 NY DI | | | **320026** | |
| | | | | 30 06 MED | 8 04 NY FLI | | | eVoucher | |
| | | | | | | | | .00 | |

| ![ADP] | | **SUNRISE DETOX BRENTW** | Batch : 0493-036 | Period Ending : 08/02/2025 | **Week 32** |
|---|---|---|---|---|---|
| **Payroll Register** | | Company Code: **75Y** | Service Center : 036 | Pay Date : 08/08/2025 | Page 7 |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 80 00 | 6 00 | 23 00 WS2 | 2,088 22 | 234 92 | | 28 75 WS2 | | | | 4 30 M- AO1 A01 | 2351 89 N- X ELIG/C | |
| | | | | | | | | | | | 24 24 M- PTO PTO | 100 00 N- 401 KMATCH | |
| | Total Work Hrs: | | 109 00 | | | | | 2,351 89 | 121 95 FIT | 96 32 NY S1 | 1718 81 CK1 CHCCK1 | 100 00 K 401K$ | Voucher# ** |
| | | | | | | | | | 139 55 SS | 1 20 NY DI | 10 34 DEN DENTAL | 7 62 LIF VOLLIF | 320027 ☐ |
| | | | | | | | | | 32 64 MED | 9 13 NY FLI | 23 64 LNK KLOAN1 | 87 92 MDC MEDICL | eVoucher |
| | | | | | | | | | | | 2 77 VIS VISION | | .00 |
| **DEPT TOTAL** | 152 00 | | REG | 3,921 41 | | REG | 234 92 O/T | | 292 26 FIT | | 3,593 58 TOTAL DEDUCTIONS | | 2 Pays |
| **000900** | 6 00 | | O/T | 268 17 | | EARNINGS 3 | 00 EARNINGS 4 | | 268 05 SS | | | | .00 |
| | 54 50 | | HOURS 3 | 00 | | EARNINGS 5 | 4,424 50 GROSS | | 62 70 MED | | | | |
| | 00 | | HOURS 4 | | | | | | 188 34 STATE | | | | |
| | | | | | | | | | 2 40 SDI | | | | |
| | | | | | | | | | 17 17 FLI | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 8 50 | PTO PTO | | 23 00 | WS1 WKSH1 | | 23 00 | WS2 WKSH2 |
| EARNINGS ANALYSIS: | 216 42 | PTO PTO | | 23 00 | WS1 WKSH1 | | 28 75 | WS2 WKSH2 |
| MEMO ANALYSIS: | 4,424 50 | X ELIG/C | | 8 60 | AO1 A01 | | 49 88 | PTO PTO | 100 00 401 KMATCH |
| STATUTORY DED ANALYSIS: | 188 34 | 01 NY | | | | | | |
| | 2 40 | 01 NY SDI | | 17 17 | 01 NY FLI | | | |
| VOLUNTARY DED ANALYSIS: | 100 00 | K 401K$ | | 3,361 29 | CK1 CHCCK1 | | 10 34 | DEN DENTAL | 7 62 LIF VOLLIF |
| | 23 64 | LNK KLOAN1 | | 87 92 | MDC MEDICL | | 2 77 | VIS VISION |

**REG**

---

**ADP® Payroll Register**

**SUNRISE DETOX BRENTW**
Company Code: **75Y**

Batch : **0493-036**   Period Ending : **08/02/2025**   **Week** 32
Service Center : **036**   Pay Date : **08/08/2025**   Page   8

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ☑ |
|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | |
| **75Y** | 1,747 50 REG | 53,298 64 REG | 1,185 09 O/T | 5,180 92 FIT | 47,814 88 TOTAL DEDUCTIONS | 28 Pays ☐ | |
| | 29 60 O/T | 9,563 89 EARNINGS 3 | 00 EARNINGS 4 | 3,681 41 SS | | **3,412.36** | |
| | 1,123 03 HOURS 3 | 00 EARNINGS 5 | 64,047 62 GROSS | 860 94 MED | | | |
| | 00 HOURS 4 | | | 2,814 40 STATE | | | |
| | | | | 34 20 SDI | | | |
| | | | | 248 51 FLI | | | |

| HOURS ANALYSIS: | 24 00 | BER BEREAV | 98 50 | PTO PTO | 249 75 | RSD RN SHF | 2 50 | RSO RNSHOT |
|---|---|---|---|---|---|---|---|---|
| | 261 50 | TSD TCH SH | 1 75 | TSO TCHSOT | 11 28 | WO1 WKOT1 | 4 75 | WO2 WKOT2 |
| | 265 25 | WS1 WKSH1 | 39 25 | WS2 WKSH2 | 164 50 | WS3 WKSH3 | | |

| EARNINGS ANALYSIS: | 1,925 00 | SB bonus | 550 00 | AUT AUTO | 600 00 | BER BEREAV | 1,040 00 | BON BONUS |
|---|---|---|---|---|---|---|---|---|
| | 3,330 35 | PTO PTO | 1,248 75 | RSD RN SHF | 18 75 | RSO RNSHOT | 261 50 | TSD TCH SH |
| | 2 63 | TSO TCHSOT | 16 92 | WO1 WKOT1 | 8 91 | WO2 WKOT2 | 265 25 | WS1 WKSH1 |
| | 49 06 | WS2 WKSH2 | 246 77 | WS3 WKSH3 | | | | |

| MEMO ANALYSIS: | 63,497 62 | ELIG/C | 85 74 | AO1 A01 | 240 00 | HOU KHOURS | 200 00 | PRE PRENAT |
|---|---|---|---|---|---|---|---|---|
| | 627 37 | PTO PTO | 168 00 | SIC SICK | 1,173 08 | 401 KMATCH | | |

| STATUTORY DED ANALYSIS: | 2,814 40 | 01 NY | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 34 20 | 01 NY SDI | 248 51 | 01 NY FLI | | | | |

| VOLUNTARY DED ANALYSIS: | 1,093 30 | K 401K$ | 269 76 | 73 GARNSH | 18 09 | CCR CCARE | 38,663 77 | CK1 CHKCK1 |
|---|---|---|---|---|---|---|---|---|
| | 2,585 24 | CK2 CHKCK2 | 110 00 | CK3 CHKCK3 | 100 00 | CK4 CHKCK4 | 199 49 | DEN DENTAL |
| | 274 14 | FAT FIN AT | 117 31 | FSH MedCaf | 46 29 | LIF VOLLIF | 180 07 | LNK KLOAN1 |
| | 1,052 10 | MDC MEDICL | 269 55 | PAT PCMPAT | 3,248 28 | PPT PCMP | 720 66 | ROT ROTH$ |
| | 3,248 28- | SIM SIMRP | 1,983 70 | SV1 SAVSV1 | 50 00 | SV2 SAVSV2 | 7 74 | VHI Other |
| | 35 08 | VIS VISION | 38 59 | VST ShoDis | | | | |

| NET PAYROLL: | 3,412 36 | CHECKS: | 1 FLAGGED: | 23 | STARTING CHECK NUMBER: | SEE BELOW |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 43,492 71 | VOUCHERS: | 27 NET CASH PAYS 1,000 00 OR MORE | 25 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | 2,125 75 | ADJUSTMENTS: | 3 | | eVOUCHERS: | 27 |
| NET CASH: | 44,779 32 | | | | PAPER VOUCHERS PRINTED: | 0 |

ADP CHECK NUMBERS:   STATE NY   JPMORGAN CHASE   STARTING CHECK NUMBER:   30202018   ENDING CHECK NUMBER:   30202018

| **ADP** | Payroll Register | **SUNRISE DETOX BRENTW** | Batch : **0493-036** | Period Ending : **08/02/2025** | Week **32** |
|---|---|---|---|---|---|
| | Company Totals | Company Code : **75Y** | Service Center : **036** | Pay Date : **08/08/2025** | Page **9** |

Copyright © 1999, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | | |
| | 72 25 | 2 75 | 2 75 WO2 | 1,842 38 | 105 19 | | 5 16 WO2 | | | | 112 06 M- PTO PTO | | 1964 29 N- | X ELIG/C | | | |
| | | 9 25 WS2 | | | | | 11 56 WS2 | | | | | | | | | | |
| | Total Work Hrs: | | 87 00 | | | | | 1,964 29 | 61 03 FIT | 58 10 MA | 1337 00 CK1 CHKCK1 | | 62 50 73 GARNSH | | Voucher# | ** | |
| | | | | | | | | | 72 04 SS | 3 53 MA FLI | 41 38 DEN DENTAL | | 45 69 FAT FIN AT | | **320001** | ☐ | |
| | | | | | | | | | 16 85 MED | 5 50 MA MLI | 213 13 MDC MEDICL | | 41 08 PAT PCMPAT | | eVoucher | | |
| | | | | | | | | | | | 541 38 PPT PCMP | | 541 38-SIM SIMRP | | | | |
| | | | | | | | | | | | 6 46 VIS VISION | | | | | .00 | |
| **DEPT TOTAL** | 72 25 | REG | | 1,842 38 | REG | 105 19 | O/T | | 61 03 | FIT | | | | | 1 Pays | | |
| **000100** | 2 75 | O/T | | 16 72 | EARNINGS 3 | 00 | EARNINGS 4 | | 72 04 | SS | 1,747 24 TOTAL DEDUCTIONS | | | | | .00 | |
| | 12 00 | HOURS 3 | | 00 | EARNINGS 5 | 1,964 29 | GROSS | | 16 85 | MED | | | | | | | |
| | 00 | HOURS 4 | | | | | | | 58 10 | STATE | | | | | | | |
| | | | | | | | | | 3 53 | FLI | | | | | | | |
| | | | | | | | | | 5 50 | MLI | | | | | | | |

| HOURS ANALYSIS: | 2 75 WO2 WKOT2 | 9 25 WS2 WKSH2 |
|---|---|---|
| EARNINGS ANALYSIS: | 5 16 WO2 WKOT2 | 11 56 WS2 WKSH2 |
| MEMO ANALYSIS: | 1,964 29 X ELIG/C | 112 06 PTO PTO |
| STATUTORY DED ANALYSIS: | 58 10 02 MA FLI | 5 50 02 MA MLI |
| VOLUNTARY DED ANALYSIS: | 3 53 02 MA | |
| | 62 50 73 GARNSH | 1,337 00 CK1 CHKCK1 | 41 38 DEN DENTAL | 45 69 FAT FIN AT |
| | 213 13 MDC MEDICL | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 541 38- SIM SIMRP |
| | 6 46 VIS VISION | | | |

**REG**

| PERSONNEL | HOURS | | EARNINGS | | GROSS | STATUTORY | | VOLUNTARY | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 56 00 M- SIC | | |
| | | | | | | 00 FIT | | | Voucher# | ☐ |
| | | | | | | | | | **320002** | |
| | | | | | | | | | eVoucher | |
| | | | | | | | | | | .00 |
| | 13 50 | 1 50 RSD | 675 00 | 7 50 RSD | | | | 684 75 M- X ELIG/C | | |
| | | 1 50 WS3 | | 2 25 WS3 | | | | | | |
| | Total Work Hrs/Input: | 15 00 | | | 684 75 | 10 78 FIT | 31 62 MA S1 | 586 82 CK1 CHKCK1 | Voucher# | |
| | | | | | | 42 45 SS | 1 23 MA FLI | | **320003** | ☐ |
| | | | | | | 9 93 MED | 1 92 MA MLI | | eVoucher | |
| | | | | | | | | | | .00 |
| Dept: 000200 | 11 75 | 75 RSD | 587 50 | 3 75 RSD | | | | 56 00 M- SIC | 592 38 N- X ELIG/C | |
| Rate: 50 0000 | | 75 WS3 | | 1 13 WS3 | | | | | | |
| | Total Work Hrs: | 12 50 | | | 592 38 | 1 55 FIT | 27 35 MA S1 | 515 43 CK1 CHKCK1 | Voucher# | |
| | | | | | | 36 73 SS | 1 07 MA FLI | | **320004** | ☐ |
| | | | | | | 8 59 MED | 1 66 MA MLI | | eVoucher | |
| | | | | | | | | | **Pay 2** | |
| | | | | | | | | | | .00 |
| **DEPT TOTAL** | 25 25 | REG | 1,262 50 | REG | 00 O/T | 12 33 FIT | | 1,102 25 TOTAL DEDUCTIONS | 3 Pays | ☐ |
| **000200** | 00 | O/T | 14 63 | EARNINGS 3 | 00 EARNINGS 4 | 79 18 SS | | | | .00 |
| | 4 50 | HOURS 3 | 00 | EARNINGS 5 | 1,277 13 GROSS | 18 52 MED | | | | |
| | 00 | HOURS 4 | | | | 58 97 STATE | | | | |
| | | | | | | 2 30 FLI | | | | |
| | | | | | | 3 58 MLI | | | | |

| HOURS ANALYSIS: | 2 25 RSD RN SHF | 2 25 WS3 WKSH3 |
|---|---|---|

---

![ADP] **Payroll Register**

**EVOLVE MILLBURY**
Company Code: **ALX**

Batch : **0494-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page 1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| EARNINGS ANALYSIS: | 11 25 | | RSD RN SHF | | | 3 38 WS3 WKSH3 | | | | | | | | |
| MEMO ANALYSIS: | 1,277 13 | | X ELIG/C | | | 112 00 SIC | | | | | | | | |
| STATUTORY DED ANALYSIS: | 58 97 | | 02 MA | | | 2 30 02 MA FLI | | | 3 58 02 MA MLI | | | | | |
| VOLUNTARY DED ANALYSIS: | 1,102 25 | | CK1 CHCK1 | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 25 | 1 50 TSD | 1,226 94 | 1 50 TSD | | | | | 40 56 M- PTOPTO | 1252 94 N- X ELIG/C | | | |
| 24 50 WS1 | | 24 50 WS1 | | | | | | | | | |
| **Total Work Hrs:** 97 75 | | | | 1,252 94 | 72 95 FIT | 43 85 MA S1 | 1034 52 CK1 CHCK1 | | Voucher# ** |
| | | | | | 77 68 SS | 2 26 MA FLI | | | 320005 |
| | | | | | 18 17 MED | 3 51 MA MLI | | | eVoucher |
| | | | | | | | | | .00 |

| 61 25 | 1 25 TSD | 1,025 94 | 1 25 TSD | | | | | 10 14 M- PTOPTO | 1039 69 N- X ELIG/C |
| 12 50 WS1 | | 12 50 WS1 | | | | | | |
| **Total Work Hrs:** 73 75 | | | | 1,039 69 | 46 36 FIT | 1 87 MA FLI | 909 01 CK2 CHCK2 | | Voucher# |
| | | | | | 64 46 SS | 2 91 MA MLI | | | 320006 |
| | | | | | 15 08 MED | | | | eVoucher |
| | | | | | | | | | .00 |

| 47 75 | 24 00 PTO | 799 81 | 402 00 PTO | | | | | 27 16 M- PTOPTO | 1273 31 N- X ELIG/C |
| 47 75 TSD | | 47 75 TSD | | | | | | |
| 23 75 WS1 | | 23 75 WS1 | | | | | | |
| **Total Work Hrs:** 71 50 | | | | 1,273 31 | 74 39 FIT | 58 80 MA S1 | 1036 86 CK1 CHCK1 | | Voucher# ** |
| | | | | | 78 94 SS | 2 29 MA FLI | | | 320007 |
| | | | | | 18 46 MED | 3 57 MA MLI | | | eVoucher |
| | | | | | | | | | .00 |

| 74 00 13 75 | 6 00 PTO | 1,239 50 345 47 | 100 50 PTO | | | | 1 00 M- PTOPTO | |
| | 10 00 TSD | | 10 00 TSD | | | | | |
| | 1 75 TSO | | 2 63 TSO | | | | | |
| | 13 75 WO1 | | 20 63 WO1 | | | | | |
| | 2 75 WS1 | | 2 75 WS1 | | | | 1721 48 N- X ELIG/C | |
| **Total Work Hrs:** 104 25 | | | | 1,721 48 | 128 17 FIT | 79 49 MA S1 | 1374 21 CK1 CHCK1 | | Voucher# ** |
| | | | | | 106 73 SS | 3 10 MA FLI | | | 320008 |
| | | | | | 24 96 MED | 4 82 MA MLI | | | eVoucher |
| | | | | | | | | | .00 |

| 80 00 31 25 | 77 25 TSD | 1,580 00 925 78 | 77 25 TSD | | | | | 40 00 M- SIC | 2687 66 N- X ELIG/C |
| | 30 50 TSO | | 45 75 TSO | | | | | |
| | 20 75 WO1 | | 31 13 WO1 | | | | | |
| | 27 75 WS1 | | 27 75 WS1 | | | | | |
| **Total Work Hrs:** 159 75 | | | | 2,687 66 | 210 59 FIT | 122 30 MA S1 | 2136 80 CK1 CHCK1 | | Voucher# ** |
| | | | | | 166 64 SS | 4 84 MA FLI | | | 320009 |
| | | | | | 38 97 MED | 7 52 MA MLI | | | eVoucher |
| | | | | | | | | | .00 |

REG



**Payroll Register**

**EVOLVE MILLBURY**
Company Code: **ALX**

Batch : **0494-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page **2**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 65 00 | 11 25 | 61 25 TSD | 1,088 75 | 282 66 | 61 25 TSD | | | | | 16 90 M- PTO PTO | 1504 42 N-   X ELIG/C | | |
| | | | 10 75 TSO | | | 16 13 TSO | | | | | | | | |
| | | | 11 25 WO1 | | | 16 88 WO1 | | | | | | | | |
| | | | 38 75 WS1 | | | 38 75 WS1 | | | | | | | | |
| | Total Work Hrs: | | 126 25 | | | | | 1,504 42 | 102 12 FIT | 69 47 MA   S1 | 1210 84 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 93 27 SS | 2 70 MA FLI | | | 320010 | ☐ |
| | | | | | | | | | 21 81 MED | 4 21 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 73 00 | 10 50 | 8 00 WO2 | 1,989 25 | 429 19 | 15 00 WO2 | | | | | 13 52 M- PTO PTO | 2456 25 N-   X ELIG/C | | |
| | | | 18 25 WS2 | | | 22 81 WS2 | | | | | | | | |
| | Total Work Hrs: | | 109 75 | | | | | 2,456 25 | 203 98 FIT | 108 66 MA   S1 | 1479 42 CK1 CHKCK1 | 184 93 CK2 CHKCK2 | MA Check# | ** |
| | | | | | | | | | 145 90 SS | 4 42 MA FLI | 1 98 CCR CCARE | 10 34 DEN DENTAL | 7933 | ☐ |
| | | | | | | | | | 34 12 MED | 6 88 MA MLI | 87 92 MDC MEDICL | 2 77 VIS VISION | | |
| | | | | | | | | | | | | | | 184.93 |
| | 73 50 | | 1 50 TSD | 1,231 13 | | 1 50 TSD | | | | | 16 70 M- PTO PTO | 1232 63 N-   X ELIG/C | | |
| | Total Work Hrs: | | 73 50 | | | | | 1,232 63 | 00 FIT | 48 46 MA   S1 | 1084 20 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 76 42 SS | 2 22 MA FLI | | | 320011 | ☐ |
| | | | | | | | | | 17 87 MED | 3 46 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 5 75 | 20 50 WS2 | 2,692 00 | 290 23 | 25 63 WS2 | | | | | 23 66 M- PTO PTO | 3007 86 N-   X ELIG/C | | |
| | Total Work Hrs: | | 106 25 | | | | | 3,007 86 | 316 97 FIT | 174 22 MA   S1 | 2179 41 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 180 23 SS | 5 41 MA FLI | 87 92 MDC MEDICL | 2 77 VIS VISION | 320012 | ☐ |
| | | | | | | | | | 42 15 MED | 8 42 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 59 75 | | 2 75 TSD | 1,000 81 | | 2 75 TSD | | | | | 20 28 M- PTO PTO | 1003 56 N-   X ELIG/C | | |
| | Total Work Hrs: | | 59 75 | | | | | 1,003 56 | 13 82 FIT | 33 26 MA   S1 | 875 08 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 62 22 SS | 1 81 MA FLI | | | 320013 | ☐ |
| | | | | | | | | | 14 56 MED | 2 81 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 11 50 | | 5 25 TSD | 227 13 | | 5 25 TSD | | | | | 56 00 M- SIC | 243 88 N-   X ELIG/C | | |
| | | | 11 50 WS1 | | | 11 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 23 00 | | | | | 243 88 | 00 FIT | 44 MA FLI | 224 10 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 15 12 SS | 68 MA MLI | | | 320014 | ☐ |
| | | | | | | | | | 3 54 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 48 00 | | 48 00 TSD | 828 00 | | 48 00 TSD | | | | | 20 09 M- PTO PTO | 876 00 N-   X ELIG/C | | |
| | Total Work Hrs: | | 48 00 | | | | | 876 00 | 00 FIT | 1 57 MA FLI | 379 81 CK1 CHKCK1 | 379 80 CK2 CHKCK2 | Voucher# | |
| | | | | | | | | | 20 74 SS | 2 46 MA MLI | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 320015 | ☐ |
| | | | | | | | | | 4 85 MED | | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | |
| | | | | | | | | | | | | | | .00 |

REG

**ADP**  **Payroll Register**

**EVOLVE MILLBURY**
Company Code:   **ALX**

Batch : **0494-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   **3**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 79 00 | 7 00 | 71 50 TSD | 1,402 25 | 186 38 | 71 50 TSD | | | | | 16 90 M- PTOPTO | 1722 38 N-   X  ELIG/C | |
| | | | 6 50 TSO | | | 9 75 TSO | | | | | | | |
| | | | 7 00 WO1 | | | 10 50 WO1 | | | | | | | |
| | | | 42 00 WS1 | | | 42 00 WS1 | | | | | | | |
| | Total Work Hrs: | 135 00 | | | | | | 1,722 38 | 128 28 FIT | 79 53 MA    S1 | 1374 88 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 106 79 SS | 3 10 MA FLI | | | 320016 |
| | | | | | | | | | 24 98 MED | 4 82 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |

| DEPT TOTAL | | | | | | | | | | | | | 13 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000302 | 826 00 REG | | | 16,331 51 REG | | 2,459 71 O/T | | | 1,297 63 FIT | | 16,154 70   TOTAL DEDUCTIONS | | 184.93 |
| | 79 50 O/T | | | 1,230 84 EARNINGS 3 | | 00 EARNINGS 4 | | | 1,195 14 SS | | | | |
| | 690 50 HOURS 3 | | | 00 EARNINGS 5 | | 20,022 06 GROSS | | | 279 52 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 818 04 STATE | | | | |
| | | | | | | | | | 36 03 FLI | | | | |
| | | | | | | | | | 56 07 MLI | | | | |

| HOURS ANALYSIS: | 30 00 PTO PTO | 328 00 TSD TCH SH | 49 50 TSO TCHSOT | 52 75 WO1 WKOT1 |
|---|---|---|---|---|
| | 8 00 WO2 WKOT2 | 183 50 WS1 WKSH1 | 38 75 WS2 WKSH2 | |
| EARNINGS ANALYSIS: | 502 50 PTO PTO | 328 00 TSD TCH SH | 74 26 TSO TCHSOT | 79 14 WO1 WKOT1 |
| | 15 00 WO2 WKOT2 | 183 50 WS1 WKSH1 | 48 44 WS2 WKSH2 | |
| MEMO ANALYSIS: | 20,022 06  X  ELIG/C | 206 91 PTO PTO | 96 00 SIC | |
| STATUTORY DED  ANALYSIS: | 818 04 02 MA | 36 03 02 MA   FLI | 56 07 02 MA    MLI | |
| VOLUNTARY DED  ANALYSIS: | 1 98 CCR CCARE | 14,390 15 CK1 CHKCK1 | 1,473 74 CK2 CHKCK2 | 20 68 DEN DENTAL |
| | 45 69 FAT FIN AT | 175 84 MDC MEDICL | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| | 541 38- SIM SIMRP | 5 54 VIS VISION | | |

| | 70 25 | 8 00 PTO | 2,026 71 | | 230 80 PTO | | | | | 3 61 M- PTOPTO | 2257 51 N-   X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Work Hrs: | 70 25 | | | | | | 2,257 51 | 153 97 FIT | 108 26 MA | 1785 67 CK1 CHKCK1 | 9 64 LIF  VOLLIF | Voucher# ** |
| | | | | | | | | | 139 97 SS | 4 07 MA FLI | 16 87 VST ShoDis | | 320017 |
| | | | | | | | | | 32 74 MED | 6 32 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |

| | 80 00 | 2 50 | 2 50 WO2 | 2,160 00 | 101 25 | 4 69 WO2 | | | | | 13 52 M- PTOPTO | 2282 50 N-   X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 13 25 WS2 | | | 16 56 WS2 | | | | | | | |
| | Total Work Hrs: | 98 25 | | | | | | 2,282 50 | 195 49 FIT | 105 40 MA    S1 | 1796 51 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 141 51 SS | 4 11 MA FLI | | | 320018 |
| | | | | | | | | | 33 09 MED | 6 39 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |

| | 80 00 | 4 75 | | 1,929 60 | 171 86 | | | | | | 5 23 M- PTOPTO | 2101 46 N-   X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 84 06 N- 401  KMATCH | |
| | Total Work Hrs: | 84 75 | | | | | | 2,101 46 | 98 72 FIT | 67 83 MA    S1 | 1620 84 CK1 CHKCK1 | 84 06   K  401K$ | Voucher# ** |
| | | | | | | | | | 96 72 SS | 3 78 MA FLI | 45 69 FAT FIN AT | 14 23 LNK KLOAN1 | 320019 |
| | | | | | | | | | 22 62 MED | 5 89 MA MLI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher |
| | | | | | | | | | | | 541 38- SIM SIMRP | | .00 |

**ADP** **Payroll Register**

**EVOLVE MILLBURY**
Company Code:    **ALX**

Batch : **0494-036**    Period Ending : **08/02/2025**    Week    **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | ✓ |
| | 80 00 | 6 00 | 1 00 WO2 | 2,448 00 | 275 40 | 1 88 WO2 | | | | | 30 20 M- PTO PTO | 2751 84 N-  X ELIG/C | |
| | | | 21 25 WS2 | | | 26 56 WS2 | | | | | | 137 59 N- 401 KMATCH | |
| | Total Work Hrs: | | 108 25 | | | | | 2,751 84 | 170 83 FIT | 95 27 MA | 1626 67 CK1 CHKCK1 | 165 11  K 401K$ | Voucher#  ** |
| | | | | | | | | | 139 00 SS | 4 95 MA FLI | 135 36 DEN DENTAL | 374 43 MDC MEDICL | 320020 |
| | | | | | | | | | 32 51 MED | 7 71 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 42 75 | 4 00 PTO | | 940 50 | | 88 00 PTO | | | | | 23 76 M- PTO PTO | 1036 00 N-  X ELIG/C | |
| | | 6 00 WS2 | | | | 7 50 WS2 | | | | | | 51 80 N- 401 KMATCH | |
| | Total Work Hrs: | | 48 75 | | | | | 1,036 00 | 00 FIT | 20 25 MA    S1 | 834 58 CK1 CHKCK1 | 51 80  K 401K$ | Voucher# |
| | | | | | | | | | 30 66 SS | 1 87 MA FLI | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 320021 |
| | | | | | | | | | 7 17 MED | 2 90 MA MLI | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 3 75 | 24 00 SIC | | 131 25 | | 840 00 SIC | | | | | 16 00 M- SIC | 975 94 N-  X ELIG/C | |
| | | 3 75 WS2 | | | | 4 69 WS2 | | | | | | | |
| | Total Work Hrs: | | 7 50 | | | | | 975 94 | 00 FIT | 28 91 MA | 867 87 CK1 CHKCK1 | | Voucher# |
| | | | | | | | | | 60 51 SS | 1 76 MA FLI | | | 320022 |
| | | | | | | | | | 14 15 MED | 2 74 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| DEPT TOTAL | 356 75 REG | | | 9,636 06 REG | | 548 51 O/T | | | 619 01 FIT | | 9,557 18  TOTAL DEDUCTIONS | | 6 Pays |
| 000400 | 13 25 O/T | | | 1,220 68 EARNINGS 3 | | 00 EARNINGS 4 | | | 608 37 SS | | | | .00 |
| | 83 75 HOURS 3 | | | 00 EARNINGS 5 | | 11,405 25 GROSS | | | 142 28 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 425 92 STATE | | | | |
| | | | | | | | | | 20 54 FLI | | | | |
| | | | | | | | | | 31 95 MLI | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 12 00 PTO PTO | 24 00 SIC Sick | 3 50 WO2 WKOT2 | 44 25 WS2 WKSH2 | | |
| EARNINGS ANALYSIS: | 318 80 PTO PTO | 840 00 SIC Sick | 6 57 WO2 WKOT2 | 55 31 WS2 WKSH2 | | |
| MEMO ANALYSIS: | 11,405 25  X ELIG/C | 76 32 PTO PTO | 16 00 SIC | 273 45 401 KMATCH | | |
| STATUTORY DED  ANALYSIS: | 425 92 02 MA | 20 54 02 MA    FLI | 31 95 02 MA    MLI | | | |
| VOLUNTARY DED  ANALYSIS: | 300 97  K 401K$ | 8,532 14 CK1 CHKCK1 | 135 36 DEN DENTAL | 91 38 FAT FIN AT | | |
| | 9 64 LIF VOLLIF | 14 23 LNK KLOAN1 | 374 43 MDC MEDICL | 82 16 PAT PCMPAT | | |
| | 1,082 76 PPT PCMP | 1,082 76- SIM SIMRP | 16 87 VST ShoDis | | | |

REG

**ADP® Payroll Register**

**EVOLVE MILLBURY**    Company Code : **ALX**

Batch : **0494-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page **5**

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | |
| **ALX** | 1,280 25 REG | 29,072 45 REG | 3,113 41 O/T | 1,990 00 FIT | 28,561 37 TOTAL DEDUCTIONS | 23 Pays ☐ | |
| | 95 50 O/T | 2,482 87 EARNINGS 3 | 00 EARNINGS 4 | 1,954 73 SS | | **184.93** | |
| | 790 75 HOURS 3 | 00 EARNINGS 5 | 34,668 73 GROSS | 457 17 MED | | | |
| | 00 HOURS 4 | | | 1,361 03 STATE | | | |
| | | | | 62 40 FLI | | | |
| | | | | 97 10 MLI | | | |

| HOURS ANALYSIS: | 42 00 PTO PTO | 2 25 RSD RN SHF | 24 00 SIC Sick | 328 00 TSD TCH SH |
|---|---|---|---|---|
| | 49 50 TSO TCHSOT | 52 75 WO1 WKOT1 | 14 25 WO2 WKOT2 | 183 50 WS1 WKSH1 |
| | 92 25 WS2 WKSH2 | 2 25 WS3 WKSH3 | | |

| EARNINGS ANALYSIS: | 821 30 PTO PTO | 11 25 RSD RN SHF | 840 00 SIC Sick | 328 00 TSD TCH SH |
|---|---|---|---|---|
| | 74 26 TSO TCHSOT | 79 14 WO1 WKOT1 | 26 73 WO2 WKOT2 | 183 50 WS1 WKSH1 |
| | 115 31 WS2 WKSH2 | 3 38 WS3 WKSH3 | | |

| MEMO ANALYSIS: | 34,668 73 X ELIG/C | 395 29 PTO PTO | 224 00 SIC | 273 45 401 KMATCH |
|---|---|---|---|---|
| STATUTORY DED ANALYSIS: | 1,361 03 02 MA | 62 40 02 MA FLI | 97 10 02 MA MLI | |
| VOLUNTARY DED ANALYSIS: | 300 97 K 401K$ | 62 50 73 GARNSH | 1 98 CCR CCARE | 25,361 54 CK1 CHCK1 |
| | 1,473 74 CK2 CHKCK2 | 197 42 DEN DENTAL | 182 76 FAT FIN AT | 9 64 LIF VOLLIF |
| | 14 23 LNK KLOAN1 | 763 40 MDC MEDICL | 164 32 PAT PCMPAT | 2,165 52 PPT PCMP |
| | 2,165 52- SIM SIMRP | 12 00 VIS VISION | 16 87 VST ShoDis | |

| NET PAYROLL: | 184 93 | CHECKS: | 1 FLAGGED: | 14 | STARTING CHECK NUMBER: SEE BELOW |
|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 26,835 28 | VOUCHERS: | 22 NET CASH PAYS 1,000 00 OR MORE | 14 | ENDING CHECK NUMBER: SEE BELOW |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: 22 |
| NET CASH: | 27,020 21 | | | | PAPER VOUCHERS PRINTED: 0 |

ADP CHECK NUMBERS:     STATE MA     TD BANK                     STARTING CHECK NUMBER:     7933     ENDING CHECK NUMBER:     7933

**REG**

**ADP** ® | **Payroll Register**  **Company Totals** | **EVOLVE MILLBURY**  Company Code: **ALX** | Batch : **0494-036**   Period Ending : **08/02/2025**  Service Center : **036**   Pay Date : **08/08/2025** | **Week** 32  Page 6

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | 16 00 BER | 2,211 54 | | | | | 38 30 M- PTO | | 2211 54 N- X ELIG/C | | | |
| | | | | | | | | | 4 62 M- VJ1 CURACL | | 16 00-N- HOU KHOURS | | | |
| | Total Work Hrs: | 96 00 | | | | | | 2,211 54 | 168 52 FIT | 95 01 MA | 1626 56 CK1 CHKCK1 | 4 52 CCR CCARE | Voucher# | |
| | | | | | | | | | 127 58 SS | 3 98 MA FLI | 10 34 DEN DENTAL | 136 22 MDC MEDICL | 320001 | ☐ |
| | | | | | | | | | 29 84 MED | 6 20 MA MLI | 2 77 VIS VISION | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 58 00 | | 8 00 PTO | 1,218 00 | | 168 00 PTO | | | 12 28 M- PTO | | 1386 00 N- X ELIG/C | | | |
| | | | | | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 66 00 | | | | | | 1,386 00 | 86 01 FIT | 63 88 MA S1 | 1101 35 CK1 CHKCK1 | 4 52 CCR CCARE | Voucher# | ** |
| | | | | | | | | | 84 43 SS | 2 49 MA FLI | 16 92 DEN DENTAL | 2 77 VIS VISION | 320002 | ☐ |
| | | | | | | | | | 19 75 MED | 3 88 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 72 00 | 50 | 8 00 PTO | 2,077 20 | 21 64 | 230 80 PTO | | | 18 72 M- PTO | | 2329 95 N- X ELIG/C | | | |
| | | 25 WS2 | | | 31 WS2 | | | | 3 38 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 80 75 | | | | | | 2,329 95 | 201 19 FIT | 116 50 MA S1 | 1823 30 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 144 46 SS | 4 19 MA FLI | | | 320003 | ☐ |
| | | | | | | | | | 33 79 MED | 6 52 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

REG

| DEPT TOTAL | 210 00 REG | | 5,506 74 REG | 21 64 O/T | 455 72 FIT | 4,729 27 TOTAL DEDUCTIONS | 3 Pays ☐ |
|---|---|---|---|---|---|---|---|
| 000100 | 50 O/T | | 399 11 EARNINGS 3 | 00 EARNINGS 4 | 356 47 SS | | .00 |
| | 32 25 HOURS 3 | | 00 EARNINGS 5 | 5,927 49 GROSS | 83 38 MED | | |
| | 00 HOURS 4 | | | | 275 39 STATE | | |
| | | | | | 10 66 FLI | | |
| | | | | | 16 60 MLI | | |

| HOURS ANALYSIS: | 16 00 BER BEREAV | 16 00 PTO PTO | 25 WS2 WKSH2 | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 398 80 PTO PTO | 31 WS2 WKSH2 | | |
| MEMO ANALYSIS: | 5,927 49 X ELIG/C | 16 00- HOU KHOURS | 69 30 PTO | 11 38 VJ1 CURACL |
| STATUTORY DED ANALYSIS: | 275 39 02 MA | 10 66 02 MA FLI | 16 60 02 MA MLI | |
| VOLUNTARY DED ANALYSIS: | 9 04 CCR CCARE | 4,551 21 CK1 CHKCK1 | 27 26 DEN DENTAL | 136 22 MDC MEDICL |
| | 5 54 VIS VISION | | | |

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 25 | 11 75 RSD | | 612 50 | | 58 75 RSD | | | 40 00 M- SIC | | 671 25 N- X ELIG/C | | | |
| | Total Work Hrs: | 24 00 | | | | | | 671 25 | 41 35 FIT | 31 00 MA S1 | 544 47 CK2 CHKCK2 | | Voucher# | |
| | | | | | | | | | 41 62 SS | 1 20 MA FLI | | | 320004 | ☐ |
| | | | | | | | | | 9 73 MED | 1 88 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 10 00 | | | 6,000 00 | | | | | 104 50 M- PTO | | 6000 00 N- X ELIG/C | | | |
| | | | | | | | | | 4 30 M- VJ1 CURACL | | 16 00-N- HOU KHOURS | | | |
| | | | | | | | | 6,000 00 | 1,125 21 FIT | 299 75 MA | 1000 00 CK1 CHKCK1 | 3054 77 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 371 69 SS | 10 80 MA FLI | 5 04 ACC ACCID | 29 01 VST ShoDis | 320005 | ☐ |
| | | | | | | | | | 86 93 MED | 16 80 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |


**Payroll Register**

**SUNRISE DETOX MILLBU**
Company Code: **C1Z**

Batch : **0496-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   **1**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 79 50 | 1 25 | 70 75 RSD | 3,657 00 | 86 25 | 353 75 RSD | | | | | 28 74 M- PTO | 4145 94 N- X ELIG/C | |
| | | | 1 00 RSO | | | 7 50 RSO | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 1 25 WO3 | | | 2 81 WO3 | | | | | | | |
| | | | 25 75 WS3 | | | 38 63 WS3 | | | | | | 200 00 N- 401 KMATCH | |
| | Total Work Hrs: | | 179 50 | | | | | 4,145 94 | 590 57 FIT | 207 30 MA S1 | 2811 85 CK1 CHKCK1 | 200 00 ROT ROTH$ | Voucher# |
| | | | | | | | | | 257 05 SS | 7 46 MA FLI | | | 320006 |
| | | | | | | | | | 60 11 MED | 11 60 MA MLI | | | eVoucher ** |
| | | | | | | | | | | | | | .00 |
| | 80 00 | 8 00 PTO | | 4,326 93 | | | | | | | 5 74 M- PTO | 4326 93 N- X ELIG/C | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | 8 00-N- HOU KHOURS | |
| | Total Work Hrs: | | 88 00 | | | | | 4,326 93 | 325 98 FIT | 211 73 MA S1 | 3438 30 CK1 CHKCK1 | | Voucher# |
| | | | | | | | | | 268 27 SS | 7 79 MA FLI | | | 320007 |
| | | | | | | | | | 62 74 MED | 12 12 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | | | | | | | | | | | 56 00 M- SIC | | |
| | | | | | | | | | 00 FIT | | | | Voucher# |
| | | | | | | | | | | | | | 320008 |
| | | | | | | | | | | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 48 50 | 24 00 PTO | | 2,224 91 | | 1,100 99 PTO | | | | | 36 M- PTO | 3617 78 N- X ELIG/C | |
| | | | 47 50 RSD | | | 237 50 RSD | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 36 25 WS3 | | | 54 38 WS3 | | | | | | 72 36 N- 401 KMATCH | |
| | Total Work Hrs: | | 156 25 | | | | | 3,617 78 | 420 91 FIT | 164 35 MA S1 | 2236 96 CK1 CHKCK1 | 72 36 K 401K$ | Voucher# ** |
| | | | | | | | | | 214 00 SS | 6 51 MA FLI | 247 72 73 GARNSH | 5 04 ACC ACCID | 320009 |
| | | | | | | | | | 50 05 MED | 10 13 MA MLI | 5 17 CCR CCARE | 16 92 DEN DENTAL | eVoucher |
| | | | | | | | | | | | 4 02 LIF VOLLIF | 136 22 MDC MEDICL | |
| | | | | | | | | | | | 2 77 VIS VISION | 24 65 VST ShoDis | .00 |
| | 80 00 | 10 75 | 50 RSD | 2,960 00 | 596 63 | 2 50 RSD | | | | | 82 96 M- PTO | 3559 13 N- X ELIG/C | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 91 25 | | | | | 3,559 13 | 313 24 FIT | 144 49 MA S1 | 2637 53 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** |
| | | | | | | | | | 179 17 SS | 6 41 MA FLI | 2 58 CCR CCARE | 10 34 DEN DENTAL | 320010 |
| | | | | | | | | | 41 91 MED | 9 97 MA MLI | 45 69 FAT FIN AT | 19 23 FSH MedCaf | eVoucher |
| | | | | | | | | | | | 4 02 LIF VOLLIF | 87 92 MDC MEDICL | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | .00 |
| | | | | | | | | | | | 2 77 VIS VISION | | |

**REG**

**ADP** Payroll Register    **SUNRISE DETOX MILLBU**    Company Code: **C1Z**    Batch : **0496-036**    Period Ending : **08/02/2025**    Week **32**    Service Center : **036**    Pay Date : **08/08/2025**    Page **2**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 1 75 | 70 75 RSD | 3,362 00 | 110 32 | 353 75 RSD | | | | | 44 75 M- PTO | | | |
| | | | | | | | | | | | | 3876 52 N- X ELIG/C | | |
| | | | 1 25 RSO | | | 9 38 RSO | | | | | 5 23 M- VJ1 CURACL | | | |
| | | | 75 WO3 | | | 1 69 WO3 | | | | | | | | |
| | | | 26 25 WS3 | | | 39 38 WS3 | | | | | | | 193 83 N- 401 KMATCH | | |
| | Total Work Hrs: | 180 75 | | | | | | 3,876 52 | 369 37 FIT | 157 25 MA S1 | 2343 73 CK1 CHKCK1 | 193 83 K 401K$ | Voucher# ** | |
| | | | | | | | | | 207 01 SS | 6 98 MA FLI | 11 60 ACC ACCID | 36 18 CCR CCARE | 320011 | ☐ |
| | | | | | | | | | 48 41 MED | 10 86 MA MLI | 41 38 DEN DENTAL | 1 42 LIF VOLLIF | eVoucher | |
| | | | | | | | | | | | 448 50 MDC MEDICL | | | |
| | | | | | | | | | | | | | .00 | |
| | | | | | | | | | 00 FIT | | 40 00 M- SIC | | Voucher# | |
| | | | | | | | | | | | | | 320012 | ☐ |
| | | | | | | | | | | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 76 25 | 4 75 RSD | | 3,402 66 | 23 75 RSD | | | | | | 13 51 M- PTO | 3463 16 N- X ELIG/C | | |
| | | | 24 50 WS3 | | | 36 75 WS3 | | | | | 5 23 M- VJ1 CURACL | 103 89 N- 401 KMATCH | | |
| | Total Work Hrs: | 105 50 | | | | | | 3,463 16 | 78 60 FIT | 151 80 MA S1 | 2737 17 CK1 CHKCK1 | 103 89 K 401K$ | Voucher# ** | |
| | | | | | | | | | 207 55 SS | 6 23 MA FLI | 5 04 ACC ACCID | 56 25 DEN DENTAL | 320013 | ☐ |
| | | | | | | | | | 48 55 MED | 9 70 MA MLI | 45 00 FSH MedCaf | 4 15 LIF VOLLIF | eVoucher | |
| | | | | | | | | | | | 9 23 VIS VISION | | | .00 |
| | 76 25 | 3 25 RSD | | 2,821 25 | 16 25 RSD | | | | | | 44 50 M- PTO | 2875 38 N- X ELIG/C | | |
| | | | 25 25 WS3 | | | 37 88 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 104 75 | | | | | | 2,875 38 | 177 53 FIT | 106 64 MA S1 | 2115 65 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** | |
| | | | | | | | | | 132 23 SS | 5 17 MA FLI | 2 58 CCR CCARE | 16 92 DEN DENTAL | 320014 | ☐ |
| | | | | | | | | | 30 93 MED | 8 05 MA MLI | 45 69 FAT FIN AT | 19 23 FSH MedCaf | eVoucher | |
| | | | | | | | | | | | 3 48 LIF VOLLIF | 154 65 MDC MEDICL | | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | .00 |
| | | | | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | | |
| | | | | | | | | | | | 2 77 VIS VISION | | | |
| | 75 50 | 72 50 RSD | | 2,793 50 | 362 50 RSD | | | | | | 45 04 M- PTO | 3192 00 N- X ELIG/C | | |
| | | | 24 00 WS3 | | | 36 00 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 172 00 | | | | | | 3,192 00 | 221 86 FIT | 123 73 MA S1 | 2367 78 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** | |
| | | | | | | | | | 153 41 SS | 5 75 MA FLI | 5 17 CCR CCARE | 16 92 DEN DENTAL | 320015 | ☐ |
| | | | | | | | | | 35 88 MED | 8 94 MA MLI | 45 69 FAT FIN AT | 10 00 FSH MedCaf | eVoucher | |
| | | | | | | | | | | | 4 02 LIF VOLLIF | 136 22 MDC MEDICL | | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | .00 |
| | | | | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | | |
| | | | | | | | | | | | 2 77 VIS VISION | | | |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 74 50 | | 2 50 RSD | 2,756 50 | | 12 50 RSD | | | | | 42 29 M- PTO | | |
| | | | | | | | | | | | | 2806 50 N-   X  ELIG/C | |
| | | | 25 00 WS3 | | | 37 50 WS3 | | | | | 4 30 M- VJ1 CURACL | | |
| | Total Work Hrs: | 102 00 | | | | | | 2,806 50 | 196 01 FIT | 103 20 MA   S1 | 5 04 ACC ACCID | 2 58 CCR CCARE | MA Check# ** |
| | | | | | | | | | 127 97 SS | 5 05 MA FLI | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 7934 |
| | | | | | | | | | 29 93 MED | 7 86 MA MLI | 19 23 FSH MedCaf | 62 LIF  VOLLIF | |
| | | | | | | | | | | | 154 65 MDC MEDICL | 41 08 PAT PCMPAT | 2,040.16 |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | | | 7 74 VHI  Other | 2 77 VIS  VISION | |
| | 75 50 | | 72 50 RSD | 2,793 50 | | 362 50 RSD | | | | | 17 80 M- PTO | | |
| | | | | | | | | | | | | 3247 88 N-   X  ELIG/C | |
| | | | 61 25 WS3 | | | 91 88 WS3 | | | | | 4 30 M- VJ1 CURACL | | |
| | Total Work Hrs: | 209 25 | | | | | | 3,247 88 | 229 03 FIT | 125 36 MA | 478 40 SV1 SAVSV1 | 5 04 ACC ACCID | MA Check# ** |
| | | | | | | | | | 155 45 SS | 5 85 MA FLI | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 7935 |
| | | | | | | | | | 36 36 MED | 9 10 MA MLI | 20 00 FSH MedCaf | 83 LIF  VOLLIF | |
| | | | | | | | | | | | 154 65 MDC MEDICL | 41 08 PAT PCMPAT | 1,913.61 |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | | | 7 74 VHI  Other | 2 77 VIS  VISION | |
| | 70 75 | | 10 50 RSD | 3,002 28 | | 52 50 RSD | | | | | 51 55 M- PTO | | |
| | | | | | | | | | | | | 3091 91 N-   X  ELIG/C | |
| | | | 24 75 WS3 | | | 37 13 WS3 | | | | | 5 23 M- VJ1 CURACL | 154 60 N- 401  KMATCH | |
| | Total Work Hrs: | 106 00 | | | | | | 3,091 91 | 294 15 FIT | 140 16 MA   S1 | 1809 00 CK1 CHKCK1 | 185 51   K 401K$ | Voucher#  ** |
| | | | | | | | | | 185 29 SS | 5 57 MA FLI | 5 04 ACC ACCID | 10 34 DEN DENTAL | 320016 |
| | | | | | | | | | 43 34 MED | 8 66 MA MLI | 87 92 MDC MEDICL | 309 19 ROT ROTH3$ | eVoucher |
| | | | | | | | | | | | 7 74 VHI  Other | | |
| | | | | | | | | | | | | | .00 |
| | 12 50 | | 12 00 RSD | 562 50 | | 60 00 RSD | | | | | 40 00 M- SIC | 622 50 N-   X  ELIG/C | |
| | | | | | | | | | | | | 31 13 N- 401  KMATCH | |
| | Total Work Hrs: | 24 50 | | | | | | 622 50 | 4 56 FIT | 28 74 MA   S1 | 507 59 SV1 SAVSV1 | 31 13 ROT ROTH$ | Voucher#  ** |
| | | | | | | | | | 38 59 SS | 1 12 MA FLI | | | 320017 |
| | | | | | | | | | 9 02 MED | 1 75 MA MLI | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| DEPT TOTAL | 851 50 | REG | | 41,275 53 | REG | 793 20 | O/T | | 4,388 37 | FIT | 31,816 74  TOTAL DEDUCTIONS | | 16 Pays |
| 000200 | 13 75 | O/T | | 3,428 15 | EARNINGS 3 | 00 | EARNINGS 4 | | 2,539 30 | SS | | | 3,953.77 |
| | 688 50 | HOURS 3 | | 00 | EARNINGS 5 | 45,496 88 | GROSS | | 593 89 | MED | | | |
| | 00 | HOURS 4 | | | | | | | 1,995 50 | STATE | | | |
| | | | | | | | | | 81 89 | FLI | | | |
| | | | | | | | | | 127 42 | MLI | | | |

| HOURS ANALYSIS: | 32 00 | PTO PTO | | 379 25 | RSD RN SHF | | 2 25 | RSO RNSHOT | | 2 00 | WO3 WKOT3 |
| | 273 00 | WS3 WKSH3 | | | | | | | | | |
| EARNINGS ANALYSIS: | 1,100 99 | PTO PTO | | 1,896 25 | RSD RN SHF | | 16 88 | RSO RNSHOT | | 4 50 | WO3 WKOT3 |
| | 409 53 | WS3 WKSH3 | | | | | | | | | |
| MEMO ANALYSIS: | 45,496 88 | X  ELIG/C | | 62 00 | HOU KHOURS | | 481 74 | PTO | | 176 00 | SIC |
| | 56 55 | VJ1 CURACL | | 755 81 | 401 KMATCH | | | | | | |
| STATUTORY DED  ANALYSIS: | 1,995 50 | 02 MA | | 81 89 | 02 MA  FLI | | 127 42 | 02 MA  MLI | | | |

**ADP**  Payroll Register

**SUNRISE DETOX MILLBU**
Company Code:  **C1Z**

Batch : **0496-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page  **4**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

VOLUNTARY DED ANALYSIS:

| | | | | |
|---|---|---|---|---|
| 555 59 | K 401K$ | 247 72 73 | GARNSH | 56 96 ACC ACCID | 54 26 CCR CCARE |
| 23,497 97 | CK1 CHKCK1 | 3,599 24 CK2 | CHKCK2 | 202 91 DEN DENTAL | 228 45 FAT FIN AT |
| 132 69 | FSH MedCaf | 22 56 LIF | VOLLIF | 1,360 73 MDC MEDICL | 205 40 PAT PCMPAT |
| 2,706 90 | PPT PCMP | 540 32 ROT | ROTH$ | 2,706 90- SIM SIMRP | 985 99 SV1 SAVSV1 |
| 46 44 | VHI Other | 25 85 VIS | VISION | 53 66 VST ShoDis | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 25 | | 68 75 TSD | 1,210 19 | | 68 75 TSD | | | | | 81 12 M- PTO | 1299 94 N- X ELIG/C | | |
| | | | 21 00 WS1 | | | 21 00 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 162 00 | | | | | | 1,299 94 | 76 34 FIT | 56 01 MA S1 | 1052 62 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 79 95 SS | 2 34 MA FLI | | | 320018 | □ |
| | | | | | | | | | 18 70 MED | 3 64 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 36 00 | | 36 00 TSD | 711 00 | | 36 00 TSD | | | | | 56 00 M- SIC | 771 00 N- X ELIG/C | | |
| | | | 24 00 WS1 | | | 24 00 WS1 | | | | | | | | |
| | Total Work Hrs: | 96 00 | | | | | | 771 00 | 20 41 FIT | 32 14 MA S1 | | | MA Check# | □ |
| | | | | | | | | | 47 81 SS | 1 38 MA FLI | | | 7936 | |
| | | | | | | | | | 11 18 MED | 2 15 MA MLI | | | | |
| | | | | | | | | | | | | | 655.93 | |
| | 36 75 | | 36 00 PTO | 615 56 | | 603 00 PTO | | | | | 14 70 M- PTO | 1244 56 N- X ELIG/C | | |
| | | | 1 00 TSD | | | 1 00 TSD | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 25 00 WS1 | | | 25 00 WS1 | | | | | | | | |
| | Total Work Hrs: | 98 75 | | | | | | 1,244 56 | 00 FIT | 55 45 MA S1 | 1088 17 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 77 16 SS | 2 24 MA FLI | | | 320019 | □ |
| | | | | | | | | | 18 05 MED | 3 49 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 55 00 | 1 25 | 25 TSD | 921 25 | 31 41 | 25 TSD | | | | | 74 36 M- PTO | 982 54 N- X ELIG/C | | |
| | | 1 25 WO1 | | | 1 88 WO1 | | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 27 75 WS1 | | | 27 75 WS1 | | | | | | | | |
| | Total Work Hrs: | 85 50 | | | | | | 982 54 | 40 56 FIT | 45 37 MA S1 | 816 92 CK1 CHKCK1 | | Voucher# | □ |
| | | | | | | | | | 60 92 SS | 1 77 MA FLI | | | 320020 | |
| | | | | | | | | | 14 25 MED | 2 75 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 66 50 | | 12 00 WS1 | 1,113 88 | | 12 00 WS1 | | | | | 3 38 M- PTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | 1125 88 N- X ELIG/C | | |
| | Total Work Hrs: | 78 50 | | | | | | 1,125 88 | 58 70 FIT | 52 99 MA S1 | 922 88 CK1 CHKCK1 | | Voucher# | □ |
| | | | | | | | | | 69 80 SS | 2 03 MA FLI | | | 320021 | |
| | | | | | | | | | 16 33 MED | 3 15 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

REG

**ADP** Payroll Register

**SUNRISE DETOX MILLBU**
Company Code: C1Z

Batch : 0496-036    Period Ending : 08/02/2025    Week 32
Service Center : 036    Pay Date : 08/08/2025    Page 5

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 72 50 | | 72 00 TSD | 1,214 38 | | 72 00 TSD | | | | | 37 18 M- PTO | | |
| | | | | | | | | | | | 1310 63 N-  X  ELIG/C | | |
| | | | 24 25 WS1 | | | 24 25 WS1 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 168 75 | | | | | | 1,310 63 | 00 FIT | 50 13 MA    S1 | 1154 22 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 81 26 SS | 2 35 MA FLI | | 320022 | ☐ |
| | | | | | | | | | 19 00 MED | 3 67 MA MLI | | eVoucher | |
| | | | | | | | | | | | | | .00 |
| | 62 50 | 2 50 TSD | | 1,046 88 | | 2 50 TSD | | | | | 10 80 M- PTO | | |
| | | | | | | | | | | | 1086 38 N-  X  ELIG/C | | |
| | | | 37 00 WS1 | | | 37 00 WS1 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 102 00 | | | | | | 1,086 38 | 51 96 FIT | 50 16 MA    S1 | 896 15 SV1 SAVSV1 | Voucher# | |
| | | | | | | | | | 67 36 SS | 1 95 MA FLI | | 320023 | ☐ |
| | | | | | | | | | 15 76 MED | 3 04 MA MLI | | eVoucher | |
| | | | | | | | | | | | | | .00 |
| | 68 00 | 29 00 TSD | | 1,207 00 | | 29 00 TSD | | | | | | 1248 00 N-  X  ELIG/C | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | | | |
| | Total Work Hrs: | 109 00 | | | | | | 1,248 00 | 39 26 FIT | 53 01 MA    S1 | 1054 51 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 77 38 SS | 2 25 MA FLI | | 320024 | ☐ |
| | | | | | | | | | 18 10 MED | 3 49 MA MLI | | eVoucher | |
| | | | | | | | | | | | | | .00 |
| | 80 00 | 5 00 | 31 75 TSD | 1,340 00 | 125 63 | 31 75 TSD | | | | | 3 38 M- PTO | 1536 38 N-  X  ELIG/C | |
| | | | 5 00 TSO | | | 7 50 TSO | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 5 00 WO1 | | | 7 50 WO1 | | | | | | | |
| | | | 24 00 WS1 | | | 24 00 WS1 | | | | | | | |
| | Total Work Hrs: | 150 75 | | | | | | 1,536 38 | 105 96 FIT | 70 94 MA    S1 | | MA Check# | ** |
| | | | | | | | | | 95 25 SS | 2 76 MA FLI | | 7937 | ☐ |
| | | | | | | | | | 22 28 MED | 4 30 MA MLI | | | 1,234.89 |

| **DEPT TOTAL** | 549 50 REG | 9,380 14 REG | 157 04 O/T | 393 19 FIT | 6,995 81 TOTAL DEDUCTIONS | **9** Pays ☐ |
|---|---|---|---|---|---|---|
| **000302** | 6 25 O/T | 1,068 13 EARNINGS 3 | 00 EARNINGS 4 | 656 89 SS | | **1,890.82** |
| | 495 50 HOURS 3 | 00 EARNINGS 5 | 10,605 31 GROSS | 153 65 MED | | |
| | 00 HOURS 4 | | | 466 20 STATE | | |
| | | | | 19 07 MLI | | |
| | | | | 29 68 MLI | | |

| HOURS ANALYSIS: | 36 00 PTO PTO | 241 25 TSD TCH SH | 5 00 TSO TCHSOT | 6 25 WO1 WKOT1 |
|---|---|---|---|---|
| | 207 00 WS1 WKSH1 | | | |
| EARNINGS ANALYSIS: | 603 00 PTO PTO | 241 25 TSD TCH SH | 7 50 TSO TCHSOT | 9 38 WO1 WKOT1 |
| | 207 00 WS1 WKSH1 | | | |
| MEMO ANALYSIS: | 10,605 31   X  ELIG/C | 224 92 PTO | 56 00 SIC | 23 66 VJ1  CURACL |
| STATUTORY DED  ANALYSIS: | 466 20 02 MA | 19 07 02 MA   FLI | 29 68 02 MA   MLI | |
| VOLUNTARY DED  ANALYSIS: | 6,089 32 CK1 CHKCK1 | 10 34 DEN DENTAL | 896 15 SV1 SAVSV1 | |



**Payroll Register**

**SUNRISE DETOX MILLBU**
Company Code:  **C1Z**

Batch : **0496-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **6**

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | | | 74 50 PTO | | | 1,639 00 PTO | | | | | 1639 00 M-   X ELIG/C | | |
| | Total Work Hrs/Input:   74 50 | | | | | | | 1,639 00 | 118 27 FIT | 71 06 MA   S1 | | Adjustment ☐ | |
| | | | | | | | | | 101 62 SS | 2 95 MA FLI | | Void | |
| | | | | | | | | | 23 77 MED | 4 58 MA MLI | | **1,316.75** | |
| | 8 00 | | | 176 00 | | | | | | | 176 00 M-   X ELIG/C | | |
| | Total Work Hrs/Input:   8 00 | | | | | | | 176 00 | 00 FIT | 3 51 MA   S1 | | Adjustment ☐ | |
| | | | | | | | | | 10 91 SS | 32 MA FLI | | Void | |
| | | | | | | | | | 2 56 MED | 49 MA MLI | | **158.21** | |
| | 78 25 | 4 75 | 3 00 PTO | 1,956 25 | 178 13 | 75 00 PTO | | | | | 5 69 M- PTO | | |
| | | | | | | | | | | | | 2238 60 N-   X ELIG/C | |
| | | | 3 75 WO2 | | | 7 03 WO2 | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 17 75 WS2 | | | 22 19 WS2 | | | | | | | |
| | Total Work Hrs:   107 50 | | | | | | | 2,238 60 | 190 22 FIT | 104 29 MA | 1762 55 CK1 CHKCK1 | Voucher#   ** | ☐ |
| | | | | | | | | | 138 79 SS | 4 03 MA FLI | | **320025** | |
| | | | | | | | | | 32 46 MED | 6 26 MA MLI | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 80 00 | 16 00 | 15 75 WO2 | 1,760 00 | 528 00 | 29 53 WO2 | | | | | 56 24 M- PTO | | |
| | | | | | | | | | | | | 2337 22 N-   X ELIG/C | |
| | | | 15 75 WS2 | | | 19 69 WS2 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs:   127 50 | | | | | | | 2,337 22 | 202 06 FIT | 110 01 MA | 1364 48 CK1 CHKCK1      341 12 CK2 CHKCK2 | Voucher#   ** | ☐ |
| | | | | | | | | | 144 91 SS | 4 21 MA FLI | 130 00  73  GARNSH | **320026** | |
| | | | | | | | | | 33 89 MED | 6 54 MA MLI | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 71 00 | 7 00 | 6 00 PTO | 1,420 00 | 210 00 | 120 00 PTO | | | | | 21 22 M- PTO | | |
| | | | | | | | | | | | | 1762 00 N-   X ELIG/C | |
| | | | 1 75 TSD | | | 1 75 TSD | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 10 25 WS1 | | | 10 25 WS1 | | | | | | | |
| | Total Work Hrs:   96 00 | | | | | | | 1,762 00 | 108 28 FIT | 57 36 MA   S1 | 1408 12 CK1 CHKCK1      45 69 FAT FIN AT | Voucher#   ** | ☐ |
| | | | | | | | | | 75 68 SS | 3 17 MA FLI | 41 08 PAT PCMPAT      541 38 PPT PCMP | **320027** | |
| | | | | | | | | | 17 69 MED | 4 93 MA MLI | 541 38- SIM  SIMRP | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 80 00 | 11 00 | 3 75 WO2 | 1,923 20 | 396 66 | 7 03 WO2 | | | | | 13 52 M- PTO | | |
| | | | | | | | | | | | | 2352 52 N-   X ELIG/C | |
| | | | 20 50 WS2 | | | 25 63 WS2 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs:   115 25 | | | | | | | 2,352 52 | 203 90 FIT | 108 63 MA   S1 | 1849 21 CK1 CHKCK1 | Voucher#   ** | ☐ |
| | | | | | | | | | 145 86 SS | 4 23 MA FLI | | **320028** | |
| | | | | | | | | | 34 11 MED | 6 58 MA MLI | | eVoucher | |
| | | | | | | | | | | | | .00 | |

**REG**

---

**ADP® Payroll Register**

**SUNRISE DETOX MILLBU**

Company Code:  **C1Z**

Batch : **0496-036**     Period Ending : **08/02/2025**     Week  **32**

Service Center : **036**     Pay Date : **08/08/2025**     Page  7

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 11 75 | | 11 75 WS1 | 235 00 | | 11 75 WS1 | | | | | 246 75 M- X ELIG/C | | |
| | Total Work Hrs/Input: | | 23 50 | | | | | 246 75 | 00 FIT | 11 39 MA | 215 34 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 15 30 SS | 45 MA FLI | | **320029** | |
| | | | | | | | | | 3 58 MED | 69 MA MLI | | eVoucher | |
| | | | | | | | | | | | | **.00** | |
| | 77 25 | 1 75 | 1 75 WO1 | 1,545 00 | 52 50 | 2 63 WO1 | | | | | 39 30 M- PTO | | |
| | | | | | | | | | | | 1621 38 N- X ELIG/C | | |
| | 21 25 WS1 | | | 21 25 WS1 | | | | | | | 4 30 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 102 00 | | | | | 1,621 38 | 116 16 FIT | 74 87 MA | 1298 86 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 100 53 SS | 2 91 MA FLI | | **320030** | |
| | | | | | | | | | 23 51 MED | 4 54 MA MLI | | eVoucher | |
| | | | | | | | | | | | | **Pay 2** | |
| | | | | | | | | | | | | **.00** | |
| **DEPT TOTAL** | 406 25 | REG | | 9,015 45 | REG | 1,365 29 | O/T | | 938 89 FIT | | 8,456 45 TOTAL DEDUCTIONS | **6 Pays** | |
| **000400** | 40 50 | O/T | | 1,992 73 | EARNINGS 3 | 00 | EARNINGS 4 | | 733 60 SS | | | **1,474.96** | |
| | 207 50 | HOURS 3 | | 00 | EARNINGS 5 | 12,373 47 | GROSS | | 171 57 MED | | | | |
| | 00 | HOURS 4 | | | | | | | 541 12 STATE | | | | |
| | | | | | | | | | 22 27 FLI | | | | |
| | | | | | | | | | 34 61 MLI | | | | |

| HOURS ANALYSIS: | 83 50 PTO PTO | 1 75 TSD TCH SH | 1 75 WO1 WKOT1 | 23 25 WO2 WKOT2 |
|---|---|---|---|---|
| | 43 25 WS1 WKSH1 | 54 00 WS2 WKSH2 | | |
| EARNINGS ANALYSIS: | 1,834 00 PTO PTO | 1 75 TSD TCH SH | 2 63 WO1 WKOT1 | 43 59 WO2 WKOT2 |
| | 43 25 WS1 WKSH1 | 67 51 WS2 WKSH2 | | |
| MEMO ANALYSIS: | 12,373 47 X ELIG/C | 135 97 PTO | 19 66 VJ1 CURACL | |
| STATUTORY DED ANALYSIS: | 541 12 02 MA | 22 27 02 MA FLI | 34 61 02 MA MLI | |
| VOLUNTARY DED ANALYSIS: | 130 00 73 GARNSH | 7,898 56 CK1 CHKCK1 | 341 12 CK2 CHKCK2 | 45 69 FAT FIN AT |
| | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 541 38- SIM SIMRP | |

| | | | 7,162 50 SB | | | | | | | | 7162 50 M- X ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 80 00 M- HOUKHOURS | | |
| | | | | | | | | | | | 214 88 M- 401 KMATCH | | |
| | | | | | | | | 7,162 50 | 1,528 48 FIT | 347 38 MA S1 | 214 88 K 401K$ | Adjustment | |
| | | | | | | | | | 444 08 SS | 12 89 MA FLI | | Void | |
| | | | | | | | | | 103 86 MED | 20 06 MA MLI | | | |
| | | | | | | | | | | | | **4,490.87** | |
| | | | 650 00 AUT | | | | | | | | 80 00 M- HOUKHOURS | | |
| | | | | | | | | 650 00 | 48 72 FIT | 25 96 MA S1 | | Adjustment | |
| | | | | | | | | | 40 30 SS | 1 17 MA FLI | | Void | |
| | | | | | | | | | 9 43 MED | 1 82 MA MLI | | | |
| | | | | | | | | | | | | **522.60** | |

REG

---

**ADP** **Payroll Register**

**SUNRISE DETOX MILLBU**

Company Code: **C1Z**

Batch : **0496-036**    Period Ending : **08/02/2025**    Week **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page **8**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | | | | 2,742 53 | | 65 00 CEL | | | | | 118 45 M- PTO | | |
| | | | | | | | | | | | | 2807 53 N-  X  ELIG/C | |
| | | | | | | | | | | | 5 23 M- VJ1 CURACL | 84 23 N- 401  KMATCH | |
| | Total Work Hrs: | 80 00 | | | | | | 2,807 53 | 190 36 FIT      90 63 MA   S1 | 1957 46 CK1 CHKCK1 | 84 23   K  401K$ | Voucher#   ** |
| | | | | | | | | | 133 83 SS        5 05 MA FLI | 90 00  73 GARNSH | 16 92 DEN DENTAL | 320031 | □ |
| | | | | | | | | | 31 29 MED        7 86 MA MLI | 45 69 FAT FIN AT | 4 02 LIF  VOLLIF | eVoucher |
| | | | | | | | | | | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | Pay  3 |
| | | | | | | | | | | 541 38 PPT  PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | | 2 77 VIS  VISION | 18 42 VST ShoDis | .00 |
| **DEPT TOTAL** **000501** | 80 00 REG | | | 2,742 53 REG | | 00 O/T | | 1,767 56 FIT | | 2,563 39  TOTAL DEDUCTIONS | | 1 Pays | □ |
| | 00 O/T | | | 7,877 50 EARNINGS 3 | | 00 EARNINGS 4 | | 618 21 SS | | | | 5,013.47 |
| | 00 HOURS 3 | | | 00 EARNINGS 5 | 10,620 03 GROSS | | | 144 58 MED | | | | |
| | 00 HOURS 4 | | | | | | | 463 97 STATE | | | | |
| | | | | | | | | 19 11 FLI | | | | |
| | | | | | | | | 29 74 MLI | | | | |

| EARNINGS  ANALYSIS: | 7,162 50  SB  bonus | 650 00  AUT  AUTO | 65 00  CEL  CELL | |
|---|---|---|---|---|
| MEMO ANALYSIS: | 9,970 03  X  KHOURS | 160 00  HOU  KHOURS | 118 45  PTO | 5 23  VJ1  CURACL |
| | 299 11  401  KMATCH | | | |
| STATUTORY DED  ANALYSIS: | 463 97  02 MA | 19 11  02 MA  FLI | 29 74  02 MA  MLI | |
| VOLUNTARY DED  ANALYSIS: | 299 11  K  401K$ | 90 00  73  GARNSH | 1,957 46  CK1  CHKCK1 | 16 92  DEN  DENTAL |
| | 45 69  FAT  FIN AT | 4 02  LIF  VOLLIF | 87 92  MDC  MEDICL | 41 08  PAT  PCMPAT |
| | 541 38  PPT  PCMP | 541 38-  SIM  SIMRP | 2 77  VIS  VISION | 18 42  VST  VST |

| | 67 50 | 18 50 LSD | 2,362 50 | 46 25 LSD | | | | 3 64 M- PTO | | 2849 38 N-  X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 00 PTO | | 420 00 PTO | | | | | 4 30 M- VJ1 CURACL | | | |
| | 16 50 WS2 | | 20 63 WS2 | | | | | | | | |
| | Total Work Hrs: | 114 50 | | | | | 2,849 38 | 292 64 FIT    131 35 MA  S1 | 945 25 CK1 CHKCK1 | 1200 00 CK2 CHKCK2 | Voucher#  ** |
| | | | | | | | | 173 37 SS      5 13 MA FLI | 10 34 DEN DENTAL | 40 00 FSH MedCaf | 320032 | □ |
| | | | | | | | | 40 55 MED      7 98 MA MLI | 2 77 VIS  VISION | | eVoucher |
| | | | | | | | | | | | .00 |
| | 79 25   8 00 | 5 50 RSD | 2,773 75  420 00 | 27 50 RSD | | | | 10 78 M- PTO | | | |
| | | | | | | | | | | 3271 25 N-  X  ELIG/C | |
| | 8 00 WO2 | | 15 00 WO2 | | | | | 4 30 M- VJ1 CURACL | | | |
| | 28 00 WS2 | | 35 00 WS2 | | | | | | | | |
| | Total Work Hrs: | 128 75 | | | | | 3,271 25 | 510 25 FIT    158 94 MA  S1 | 2336 77 CK1 CHKCK1 | | Voucher#  ** |
| | | | | | | | | 202 82 SS      5 88 MA FLI | | | 320033 | □ |
| | | | | | | | | 47 43 MED      9 16 MA MLI | | | eVoucher |
| | | | | | | | | | | | .00 |
| **DEPT TOTAL** **000800** | 146 75 REG | | | 5,136 25 REG | | 420 00 O/T | | 802 89 FIT | | 4,535 13  TOTAL DEDUCTIONS | | 2 Pays | □ |
| | 8 00 O/T | | | 564 38 EARNINGS 3 | | 00 EARNINGS 4 | | 376 19 SS | | | | .00 |
| | 88 50 HOURS 3 | | | 00 EARNINGS 5 | 6,120 63 GROSS | | | 87 98 MED | | | | |
| | 00 HOURS 4 | | | | | | | 290 29 STATE | | | | |
| | | | | | | | | 11 01 FLI | | | | |
| | | | | | | | | 17 14 MLI | | | | |



**Payroll Register**

**SUNRISE DETOX MILLBU**
Company Code:    **C1Z**

Batch : **0496-036**    Period Ending : **08/02/2025**    Week    **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    9

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| HOURS ANALYSIS: | 18 50 | | | LSD  LPN  SH | | 12 00 | PTO  PTO | | | 5 50 | RSD  RN  SHF | | 8 00 | WO2 WKOT2 |
| | 44 50 | | | WS2  WKSH2 | | | | | | | | | | |
| EARNINGS ANALYSIS: | 46 25 | | | LSD  LPN  SH | | 420 00 | PTO  PTO | | | 27 50 | RSD  RN  SHF | | 15 00 | WO2 WKOT2 |
| | 55 63 | | | WS2  WKSH2 | | | | | | | | | | |
| MEMO ANALYSIS: | 6,120 63 | | | X  ELIG/C | | 14 42 | PTO | | | 8 60 | VJ1  CURACL | | | |
| STATUTORY DED ANALYSIS: | 290 29 | | | 02 MA | | 11 01 | 02 MA  FLI | | | 17 14 | 02 MA  MLI | | | |
| VOLUNTARY DED ANALYSIS: | 3,282 02 | | | CK1  CHKCK1 | | 1,200 00 | CK2  CHKCK2 | | | 10 34 | DEN  DENTAL | | 40 00 | FSH  MedCaf |
| | 2 77 | | | VIS  VISION | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 00  6 00 | 6 00 WO2 | 1,291 50  145 29 | 11 25 WO2 | | | 30 02 M- PTO | | | | | | | |
| | | | | | | | 1471 79 N-  X  ELIG/C | | | | | | |
| 19 00 WS2 | | 23 75 WS2 | | | | 4 30 M- VJ1 CURACL | | | | | | | |
| Total Work Hrs: 111 00 | | | | 1,471 79 | 98 21 FIT  67 96 MA  S1 | 1186 26 CK1 CHKCK1 | | Voucher# ** | | | | | |
| | | | | | 91 25 SS  2 65 MA FLI | | | 320034 | | | | | |
| | | | | | 21 34 MED  4 12 MA MLI | | | eVoucher | | | | | |
| | | | | | | | | .00 | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 00  1 75 | 1 75 WO2 | 1,760 00  57 75 | 3 28 WO2 | | | 19 36 M- PTO | | | | | | | |
| | | | | | | | 1847 59 N-  X  ELIG/C | | | | | | |
| 21 25 WS2 | | 26 56 WS2 | | | | 3 38 M- VJ1 CURACL | | | | | | | |
| Total Work Hrs: 104 75 | | | | 1,847 59 | 141 73 FIT  91 72 MA  S1 | 1452 19 CK1 CHKCK1  10 34 DEN DENTAL | | Voucher# ** | | | | | REG |
| | | | | | 113 74 SS  3 32 MA FLI | 2 77 VIS  VISION | | 320035 | | | | | |
| | | | | | 26 60 MED  5 18 MA MLI | | | eVoucher | | | | | |
| | | | | | | | | .00 | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 00  1 50 | 23 00 WS1 | 1,340 00  37 69 | 23 00 WS1 | | | 3 38 M- PTO | | | | | | | |
| | | | | | | | 1400 69 N-  X  ELIG/C | | | | | | |
| | | | | | | 3 38 M- VJ1 CURACL | | | | | | | |
| Total Work Hrs: 104 50 | | | | 1,400 69 | 89 68 FIT  64 68 MA  S1 | 1132 74 CK1 CHKCK1 | | Voucher# ** | | | | | |
| | | | | | 86 84 SS  2 52 MA FLI | | | 320036 | | | | | |
| | | | | | 20 31 MED  3 92 MA MLI | | | eVoucher | | | | | |
| | | | | | | | | .00 | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 50  3 00 | 23 75 WS2 | 1,908 00  108 00 | 29 69 WS2 | | | 78 70 M- PTO | | | | | | | |
| | | | | | | | 2045 69 N-  X  ELIG/C | | | | | | |
| | | | | | | 5 23 M- VJ1 CURACL  102 28 N- 401 KMATCH | | | | | | | |
| Total Work Hrs: 106 25 | | | | 2,045 69 | 116 52 FIT  59 27 MA  S1 | 1454 71 CK1 CHKCK1  122 74  K 401K$ | | Voucher# ** | | | | | |
| | | | | | 87 82 SS  3 68 MA FLI | 45 69 FAT FIN AT  87 92 MDC MEDICL | | 320037 | | | | | |
| | | | | | 20 53 MED  5 73 MA MLI | 41 08 PAT PCMPAT  541 38 PPT PCMP | | eVoucher | | | | | |
| | | | | | | 541 38- SIM SIMRP | | | .00 | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 50 | 11 50 WS2 | 1,130 63 | 14 38 WS2 | | | 3 38 M- PTO | | | | | | | |
| | | | | | | | 1145 01 N-  X  ELIG/C | | | | | | |
| | | | | | | 3 38 M- VJ1 CURACL | | | | | | | |
| Total Work Hrs: 79 00 | | | | 1,145 01 | 00 FIT  45 41 MA  S1 | 1006 74 CK1 CHKCK1 | | Voucher# ** | | | | | |
| | | | | | 70 99 SS  2 06 MA FLI | | | 320038 | | | | | |
| | | | | | 16 60 MED  3 21 MA MLI | | | eVoucher | | | | | |
| | | | | | | | | .00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **ADP**  Payroll Register | **SUNRISE DETOX MILLBU** | | Batch : 0496-036 | Period Ending : 08/02/2025 | Week 32 | | |
| | Company Code: C1Z | | Service Center : 036 | Pay Date : 08/08/2025 | Page 10 | | |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 1 75 | 1 75 WO1 | | 1,340 00 | 43 97 | 2 63 WO1 | | | | | 13 56 M- PTO | | | |
| | | | 22 00 WS1 | | | | 22 00 WS1 | | | | | | 1408 60 N-  X  ELIG/C | | |
| | | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 105 50 | | | | | | | 1,408 60 | 90 62 FIT | 61 58 MA   S1 | 1142 16 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | | 87 33 SS | 2 54 MA FLI | | | 320039 | ☐ |
| | | | | | | | | | | 20 42 MED | 3 95 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 467 00 | REG | | 8,770 13 | REG | | 392 70 | O/T | | 536 76 | FIT | | 7,685 34 | TOTAL DEDUCTIONS | 6 | Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000900 | 14 00 | O/T | | 156 54 | EARNINGS 3 | | 00 | EARNINGS 4 | | 537 97 | SS | | | | | .00 |
| | 130 00 | HOURS 3 | | 00 | EARNINGS 5 | | 9,319 37 | GROSS | | 125 80 | MED | | | | | |
| | 00 | HOURS 4 | | | | | | | | 390 62 | STATE | | | | | |
| | | | | | | | | | | 16 77 | FLI | | | | | |
| | | | | | | | | | | 26 11 | MLI | | | | | |

| HOURS ANALYSIS: | 1 75 | WO1 WKOT1 | | 7 75 | WO2 WKOT2 | | 45 00 | WS1 WKSH1 | | 75 50 | WS2 WKSH2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 2 63 | WO1 WKOT1 | | 14 53 | WO2 WKOT2 | | 45 00 | WS1 WKSH1 | | 94 38 | WS2 WKSH2 |
| MEMO ANALYSIS: | 9,319 37 | X ELIG/C | | 148 40 | PTO | | 23 05 | VJ1 CURACL | | 102 28 | 401 KMATCH |
| STATUTORY DED ANALYSIS: | 390 62 | 02 MA | | 16 77 | 02 MA   FLI | | 26 11 | 02 MA   MLI | | | |
| VOLUNTARY DED ANALYSIS: | 122 74 | K 401K$ | | 7,374 80 | CK1 CHKCK1 | | 10 34 | DEN DENTAL | | 45 69 | FAT FIN AT |
| | 87 92 | MDC MEDICL | | 41 08 | PAT PCMPAT | | 541 38 | PPT PCMP | | 541 38- | SIM SIMRP |
| | 2 77 | VIS VISION | | | | | | | | | |



**Payroll Register**

**SUNRISE DETOX MILLBU**
Company Code :  **C1Z**

Batch : **0496-036**       Period Ending : **08/02/2025**       Week   **32**
Service Center : **036**       Pay Date : **08/08/2025**       Page    **11**

Copyright © 1996, 2022 ADP, Inc.

REG

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ☐ |
|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | |
| C1Z | 2,711 00 REG | 81,826 77 REG | 3,149 87 O/T | 9,283 38 FIT | 66,782 13 TOTAL DEDUCTIONS | 43 Pays | ☐ |
| | 83 00 O/T | 15,486 54 EARNINGS 3 | 00 EARNINGS 4 | 5,818 63 SS | | 12,333.02 | |
| | 1,642 25 HOURS 3 | 00 EARNINGS 5 | 100,463 18 GROSS | 1,360 85 MED | | | |
| | 00 HOURS 4 | | | 4,423 09 STATE | | | |
| | | | | 180 78 FLI | | | |
| | | | | 281 30 MLI | | | |

| HOURS ANALYSIS: | 16 00 BER BEREAV | 18 50 LSD LPN SH | 179 50 PTO PTO | 384 75 RSD RN SHF |
|---|---|---|---|---|
| | 2 25 RSO RNSHOT | 243 00 TSD TCH SH | 5 00 TSO TCHSOT | 9 75 WO1 WKOT1 |
| | 39 00 WO2 WKOT2 | 2 00 WO3 WKOT3 | 295 25 WS1 WKSH1 | 174 25 WS2 WKSH2 |
| | 273 00 WS3 WKSH3 | | | |

| EARNINGS ANALYSIS: | 7,162 50 SB bonus | 650 00 AUT AUTO | 65 00 CEL CELL | 46 25 LSD LPN SH |
|---|---|---|---|---|
| | 4,356 79 PTO PTO | 1,923 75 RSD RN SHF | 16 88 RSO RNSHOT | 243 00 TSD TCH SH |
| | 7 50 TSO TCHSOT | 14 64 WO1 WKOT1 | 73 12 WO2 WKOT2 | 4 50 WO3 WKOT3 |
| | 295 25 WS1 WKSH1 | 217 83 WS2 WKSH2 | 409 53 WS3 WKSH3 | |

| MEMO ANALYSIS: | 99,813 18 X ELIG/C | 206 00 HOU KHOURS | 1,193 20 PTO | 232 00 SIC |
|---|---|---|---|---|
| | 148 13 VJ1 CURACL | 1,157 20 401 KMATCH | | |

| STATUTORY DED ANALYSIS: | 4,423 09 02 MA | 180 78 02 MA FLI | 281 30 02 MA MLI | |
|---|---|---|---|---|

| VOLUNTARY DED ANALYSIS: | 977 44 K 401K$ | 467 72 73 GARNSH | 56 96 ACC ACCID | 63 30 CCR CCARE |
|---|---|---|---|---|
| | 54,651 34 CK1 CHKCK1 | 5,140 36 CK2 CHKCK2 | 278 11 DEN DENTAL | 365 52 FAT FIN AT |
| | 172 69 FSH MedCaf | 26 58 LIF VOLLIF | 1,672 79 MDC MEDICL | 328 64 PAT PCMPAT |
| | 4,331 04 PPT PCMP | 540 32 ROT ROTH$ | 4,331 04- SIM SIMRP | 1,882 14 SV1 SAVSV1 |
| | 46 44 VHI Other | 39 70 VIS VISION | 72 08 VST ShoDis | |

| NET PAYROLL: | 12,333 02 | CHECKS: | 4 | FLAGGED: | 32 | STARTING CHECK NUMBER: | SEE BELOW |
|---|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 61,673 84 | VOUCHERS: | 39 | NET CASH PAYS 1,000 00 OR MORE | 34 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | 6,488 43 | ADJUSTMENTS: | 4 | | | eVOUCHERS: | 39 |
| NET CASH: | 67,518 43 | | | | | PAPER VOUCHERS PRINTED: | 0 |

| ADP CHECK NUMBERS: | STATE MA | TD BANK | STARTING CHECK NUMBER: | 7934 | ENDING CHECK NUMBER: | 7937 |
|---|---|---|---|---|---|---|

---

**ADP** ®

**Payroll Register**
**Company Totals**

**SUNRISE DETOX MILLBU**
Company Code:   **C1Z**

Batch : **0496-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   12

Copyright © 1999, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

**Employee 1**

| HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 50 | | 5 50 TSD | 1,240 00 | | 5 50 TSD | | | | 33 80 M- PTO | 1271 25 N-   X  ELIG/C | |
| | | 25 75 WS1 | | | 25 75 WS1 | | | | | | |
| Total Work Hrs: 108 75 | | | | | | 1,271 25 | 62 74 FIT | 21 58 NJ    S1 | 983 86 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# |
| | | | | | | | 72 55 SS | 5 40 NJ    UI | 87 92 MDC MEDICL | 2 77 VIS  VISION | 320001 |
| | | | | | | | 16 97 MED | 2 92 NJ    DI | | | eVoucher |
| | | | | | | | | 4 20 NJ  FLI | | | .00 |

**Employee 2**

| HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 00 | 41 00 | 63 75 TSD | 1,280 00 | 984 00 | 63 75 TSD | | | | 33 80 M- PTO | 2430 63 N-   X  ELIG/C | |
| | | 38 75 TSO | | | 58 13 TSO | | | | | | |
| | | 25 50 WO1 | | | 38 25 WO1 | | | | | | |
| | | 6 50 WS1 | | | 6 50 WS1 | | | | | | |
| Total Work Hrs: 255 50 | | | | | | 2,430 63 | 155 52 FIT | 47 29 NJ    S1 | 2017 94 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 150 69 SS | 10 33 NJ    UI | | | 320002 |
| | | | | | | | 35 25 MED | 5 59 NJ    DI | | | eVoucher |
| | | | | | | | | 8 02 NJ  FLI | | | .00 |

**Employee 3**

| HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 50 | 8 75 | 1 00 TSD | 1,224 00 | 210 00 | 1 00 TSD | | | | 23 66 M- PTO | 1460 01 N-   X  ELIG/C | |
| | | 25 TSO | | | 38 TSO | | | | | | |
| | | 25 WO1 | | | 38 WO1 | | | | | | |
| | | 24 25 WS1 | | | 24 25 WS1 | | | | | | |
| Total Work Hrs: 111 00 | | | | | | 1,460 01 | 96 79 FIT | 28 52 NJ    S1 | 1208 63 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 90 52 SS | 6 21 NJ    UI | | | 320003 |
| | | | | | | | 21 17 MED | 3 36 NJ    DI | | | eVoucher |
| | | | | | | | | 4 81 NJ  FLI | | | .00 |

**Employee 4**

| HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 00 | | 3 00 TSD | 1,200 00 | | 3 00 TSD | | | | 3 38 M- PTO | 1240 75 N-   X  ELIG/C | |
| | | 37 75 WS1 | | | 37 75 WS1 | | | | | | |
| Total Work Hrs: 115 75 | | | | | | 1,240 75 | 70 48 FIT | 20 97 NJ    S1 | 1042 15 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 76 93 SS | 5 28 NJ    UI | | | 320004 |
| | | | | | | | 18 00 MED | 2 85 NJ    DI | | | eVoucher |
| | | | | | | | | 4 09 NJ  FLI | | | .00 |

**Employee 5**

| HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 50 | 13 75 | 75 50 TSD | 1,224 00 | 330 00 | 75 50 TSD | | | | 3 38 M- PTO | 1710 13 N-   X  ELIG/C | |
| | | 13 00 TSO | | | 19 50 TSO | | | | | | |
| | | 13 75 WO1 | | | 20 63 WO1 | | | | | | |
| | | 40 50 WS1 | | | 40 50 WS1 | | | | | | |
| Total Work Hrs: 233 00 | | | | | | 1,710 13 | 55 63 FIT | 30 36 NJ    S1 | 1328 82 CK1 CHKCK1 | 147 65 SV1 SAVSV1 | Voucher# ** |
| | | | | | | | 106 03 SS | 7 27 NJ    UI | | | 320005 |
| | | | | | | | 24 79 MED | 3 94 NJ    DI | | | eVoucher |
| | | | | | | | | 5 64 NJ  FLI | | | .00 |

**REG**

**ADP** Payroll Register — Copyright © 1996, 2022 ADP, Inc.

**EVOLVE TOMS RIVER**   Company Code: **GWW**   Batch : **0502-036**   Period Ending : **08/02/2025**   Week **32**   Service Center : **036**   Pay Date : **08/08/2025**   Page **1**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** 000302 | 385 50 REG 63 50 O/T 375 00 HOURS 3 00 HOURS 4 | | | 6,168 00 REG 420 77 EARNINGS 3 00 EARNINGS 5 | | | 1,524 00 O/T 00 EARNINGS 4 8,112 77 GROSS | | 441 16 FIT 496 72 SS 116 18 MED 148 72 STATE 34 49 SUI 18 66 SDI 26 76 FLI | | 6,830 08 TOTAL DEDUCTIONS | 5 Pays .00 | |

HOURS ANALYSIS:        148 75  TSD TCH SH            52 00 TSO TCHSOT            39 50 WO1 WKOT1            134 75 WS1 WKSH1
EARNINGS ANALYSIS:    148 75  TSD TCH SH            78 01 TSO TCHSOT            59 26 WO1 WKOT1            134 75 WS1 WKSH1
MEMO ANALYSIS:        8,112 77  X  ELIG/C            98 02 PTO
STATUTORY DED ANALYSIS:    148 72  56 NJ
                            34 49  56 NJ    SUI
                            18 66  56 NJ    SDI                26 76  56 NJ    FLI
VOLUNTARY DED ANALYSIS:   6,581 40  CK1 CHKCK1        10 34 DEN DENTAL        87 92 MDC MEDICL        147 65 SV1 SAVSV1
                            2 77  VIS  VISION

| | 80 00  11 25  18 00 WS2 | 1,800 00  379 69  22 50 WS2 | | 2,202 19 | 181 22 FIT  71 07 NJ 134 15 SS  9 36 NJ UI 31 37 MED  5 07 NJ DI  7 27 NJ FLI | 59 86 M- PTO 1524 06 CK1 CHKCK1 33 08 DEN DENTAL | 2202 19 N-  X ELIG/C 200 00 SV1 SAVSV1 5 54 VIS  VISION | Voucher# 320006 eVoucher | ** .00 |
| | Total Work Hrs:  109 25 | | | | | | | | |
| | 80 00  16 00 PTO | 2,692 31 | | 2,692 31 | 171 34 FIT  100 96 NJ 129 04 SS  11 44 NJ UI 30 17 MED  6 19 NJ DI  8 89 NJ FLI | 13 45 M- PTO 2037 82 CK1 CHKCK1 16 92 DEN DENTAL 50 00 FSH MedCaf 541 38 PPT PCMP 2 77 VIS VISION | 2692 31 N-  X ELIG/C 16 00- N- HOU KHOURS 40 00 CK2 CHKCK2 45 69 FAT FIN AT 41 08 PAT PCMPAT 541 38- SIM SIMRP | Voucher# 320007 eVoucher | .00 |
| | Total Work Hrs:  96 00 | | | | | | | | |
| | 80 00  15 50  15 50 WO2 2 75 WS2 | 1,600 00  465 00  29 06 WO2 3 44 WS2 | | 2,097 50 | 100 78 FIT  60 84 NJ 96 48 SS  8 91 NJ UI 22 56 MED  4 82 NJ DI  6 92 NJ FLI | 76 76 M- PTO 62 93 N- 401 KMATCH 1646 49 CK1 CHKCK1 45 69 FAT FIN AT 541 38 PPT PCMP | 2097 50 N-  X ELIG/C 62 93  K 401K$ 41 08 PAT PCMPAT 541 38- SIM SIMRP | Voucher# 320008 eVoucher | ** .00 |
| | Total Work Hrs:  113 75 | | | | | | | | |
| **DEPT TOTAL** 000400 | 240 00 REG 26 75 O/T 52 25 HOURS 3 00 HOURS 4 | | | 6,092 31 REG 55 00 EARNINGS 3 00 EARNINGS 5 | | | 844 69 O/T 00 EARNINGS 4 6,992 00 GROSS | | 453 34 FIT 359 67 SS 84 10 MED 232 87 STATE 29 71 SUI 16 08 SDI 23 08 FLI | | 5,793 15 TOTAL DEDUCTIONS | 3 Pays .00 | |

HOURS ANALYSIS:        16 00  PTO PTO            15 50 WO2 WKOT2            20 75 WS2 WKSH2
EARNINGS ANALYSIS:    29 06  WO2 WKOT2            25 94 WS2 WKSH2
MEMO ANALYSIS:        6,992 00  X  ELIG/C        16 00- HOU KHOURS        150 07 PTO        62 93 401 KMATCH

**REG**


**Payroll Register**    **EVOLVE TOMS RIVER**    Batch : 0502-036    Period Ending : 08/02/2025    Week 32
Company Code :    **GWW**    Service Center : 036    Pay Date : 08/08/2025    Page    2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| STATUTORY DED ANALYSIS: | | | 232 87 | 56 NJ | | | | | | | | | | |
| | | | 29 71 | 56 NJ | SUI | | | | | | | | | |
| | | | 16 08 | 56 NJ | SDI | | | 23 08 | 56 NJ | FLI | | | | |
| VOLUNTARY DED ANALYSIS: | | | 62 93 | K | 401K$ | | 5,208 37 | CK1 | CHKCK1 | | 40 00 CK2 | CHKCK2 | 50 00 DEN DENTAL | |
| | | | 91 38 | FAT | FIN AT | | 50 00 | FSH | MedCaf | | 82 16 PAT | PCMPAT | 1,082 76 PPT PCMP | |
| | | | 1,082 76- | SIM | SIMRP | | 200 00 | SV1 | SAVSV1 | | 8 31 VIS | VISION | | |

**REG**



**Payroll Register**

**EVOLVE TOMS RIVER**
Company Code:     **GWW**

Batch : **0502-036**     Period Ending : **08/02/2025**     **Week** 32
Service Center : **036**     Pay Date : **08/08/2025**     Page 3

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | |
| **GWW** | 625 50 REG | 12,260 31 REG | 894 50 FIT | 12,623 23 TOTAL DEDUCTIONS | 8 Pays ☐ | |
| | 90 25 O/T | 475 77 EARNINGS 3 | 856 39 SS | | .00 | |
| | 427 25 HOURS 3 | 00 EARNINGS 5 | 200 28 MED | | | |
| | 00 HOURS 4 | | 381 59 STATE | | | |
| | | | 64 20 SUI | | | |
| | | | 34 74 SDI | | | |
| | | | 49 84 FLI | | | |

Earnings detail: 2,368 69 O/T · 00 EARNINGS 4 · 15,104 77 GROSS

| HOURS ANALYSIS: | 16 00 PTO PTO | 148 75 TSD TCH SH | 52 00 TSO TCHSOT | 39 50 WO1 WKOT1 |
|---|---|---|---|---|
| | 15 50 WO2 WKOT2 | 134 75 WS1 WKSH1 | 20 75 WS2 WKSH2 | |
| EARNINGS ANALYSIS: | 148 75 TSD TCH SH | 78 01 TSO TCHSOT | 59 26 WO1 WKOT1 | 29 06 WO2 WKOT2 |
| | 134 75 WS1 WKSH1 | 25 94 WS2 WKSH2 | | |
| MEMO ANALYSIS: | 15,104 77 X ELIG/C | 16 00- HOU KHOURS | 248 09 PTO | 62 93 401 KMATCH |
| STATUTORY DED ANALYSIS: | 381 59 56 NJ | | | |
| | 64 20 56 NJ SUI | | | |
| | 34 74 56 NJ SDI | 49 84 56 NJ FLI | | |
| VOLUNTARY DED ANALYSIS: | 62 93 K 401K$ | 11,789 77 CK1 CHKCK1 | 40 00 CK2 CHKCK2 | 60 34 DEN DENTAL |
| | 91 38 FAT FIN AT | 50 00 FSH MedCaf | 87 92 MDC MEDICL | 82 16 PAT PCMPAT |
| | 1,082 76 PPT PCMP | 1,082 76- SIM SIMRP | 347 65 SV1 SAVSV1 | 11 08 VIS VISION |

| | | | | |
|---|---|---|---|---|
| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 6 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 12,177 42 | VOUCHERS: | 8 NET CASH PAYS 1,000 00 OR MORE | 7 | ENDING CHECK NUMBER: |
| NET VOIDS: | 00 | ADJUSTMENTS: | | eVOUCHERS: 8 |
| NET CASH: | 12,177 42 | | | PAPER VOUCHERS PRINTED: 0 |

REG

**ADP®**   **Payroll Register**
**Company Totals**

**EVOLVE TOMS RIVER**
Company Code:    **GWW**

Batch : **0502-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    4

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 20 00 WS1 | | 1,480 00 | | 20 00 WS1 | | | | | 15 60 M- PTO PTO | 1500 00 N- X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | 75 00 N- 401 KMATCH | | |
| | Total Work Hrs: | 100 00 | | | | | | 1,500 00 | 89 78 FIT | | 586 66 CK1 CHKCK1 | 586 66 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 91 55 SS | | 75 00 K 401K$ | 20 68 DEN DENTAL | 320001 | ☐ |
| | | | | | | | | | 21 41 MED | | 15 00 ROT ROTH$ | 2 77 VIS VISION | eVoucher | |
| | | | | | | | | | | | 10 49 VST ShoDis | | | .00 |
| | 80 00 | 16 00 PTO | | 4,711 54 | | | | | | | 56 30 M- PTO PTO | 4711 54 N- X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | 16 00-N- HOU KHOURS | | |
| | | | | | | | | | | | | 235 58 N- 401 KMATCH | | |
| | Total Work Hrs: | 96 00 | | | | | | 4,711 54 | 750 03 FIT | | 3080 96 CK1 CHKCK1 | 9 05 CCR CCARE | Voucher# | |
| | | | | | | | | | 247 18 SS | | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 320002 | ☐ |
| | | | | | | | | | 57 81 MED | | 5 40 LIF VOLLIF | 154 65 MDC MEDICL | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 300 00 ROT ROTH$ | 541 38-SIM SIMRP | | .00 |
| | | | | | | | | | | | 2 77 VIS VISION | | | |
| | 80 00 | | | 2,000 00 | | | | | | | 65 14 M- PTO PTO | 2000 00 N- X ELIG/C | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | 100 00 N- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,000 00 | 84 63 FIT | | 1617 02 CK1 CHKCK1 | 100 00 K 401K$ | Voucher# | |
| | | | | | | | | | 90 43 SS | | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 320003 | ☐ |
| | | | | | | | | | 21 15 MED | | 541 38 PPT PCMP | 541 38-SIM SIMRP | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 63 50 | 19 00 PTO | | 1,526 54 | | 456 76 PTO | | | | | 34 74 M- PTO PTO | 1983 30 N- X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 82 50 | | | | | | 1,983 30 | 80 47 FIT | | 1529 37 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 108 56 SS | | 7 08 LIF VOLLIF | 212 74 MDC MEDICL | 320004 | ☐ |
| | | | | | | | | | 25 39 MED | | 2 77 VIS VISION | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | | | 3,076 92 | | | | | | | 61 30 M- PTO PTO | 3076 92 N- X ELIG/C | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | 153 85 N- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,076 92 | 136 79 FIT | | 2106 15 CK1 CHKCK1 | 300 00 CK2 CHKCK2 | Voucher# | |
| | | | | | | | | | 150 54 SS | | 153 85 K 401K$ | 16 92 DEN DENTAL | 320005 | ☐ |
| | | | | | | | | | 35 21 MED | | 45 69 FAT FIN AT | 87 92 MDC MEDICL | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 541 38-SIM SIMRP | 2 77 VIS VISION | | .00 |

| DEPT TOTAL | 383 50 REG | | 12,795 00 REG | 00 O/T | 1,141 70 FIT | 11,280 83 TOTAL DEDUCTIONS | 5 Pays |
|---|---|---|---|---|---|---|---|
| 000100 | 00 O/T | | 476 76 EARNINGS 3 | 00 EARNINGS 4 | 688 26 SS | | .00 |
| | 55 00 HOURS 3 | | 00 EARNINGS 5 | 13,271 76 GROSS | 160 97 MED | | |
| | 00 HOURS 4 | | | | | | |

| HOURS ANALYSIS: | 35 00 PTO PTO | | 20 00 WS1 WKSH1 | | |
|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 456 76 PTO PTO | | 20 00 WS1 WKSH1 | | |
| MEMO ANALYSIS: | 13,271 76 X ELIG/C | 16 00- HOU KHOURS | 233 08 PTO PTO | 21 22 VJ1 CURACL |
| | 564 43 401 KMATCH | | | |

**ADP** **Payroll Register**

**SUNRISE DETOXIFICATI**

Company Code: **F3Q**

Batch : **0497-036**    Period Ending : **08/02/2025**    Week    **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page    1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

**VOLUNTARY DED ANALYSIS:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 328 85 | K 401K$ | 9 05 | CCR CCARE | | 8,920 16 | CK1 CHKCK1 | | 886 66 | CK2 CHKCK2 | | |
| | 71 44 | DEN DENTAL | 137 07 | FAT FIN AT | | 12 48 | LIF VOLLIF | | 455 31 | MDC MEDICL | | |
| | 123 24 | PAT PCMPAT | 1,624 14 | PPT PCMP | | 315 00 | ROT ROTH$ | | 1,624 14- | SIM SIMRP | | |
| | 11 08 | VIS VISION | 10 49 | VST ShoDis | | | | | | | | |

| Reg/OT Hours | Earnings | Gross | Federal/State | Voluntary Deductions | Net Pay |
|---|---|---|---|---|---|
| 73 75 / 1 75 RSD<br>24 50 WS3 | 2,360 00 / 8 75 RSD<br>36 75 WS3 | | | 13 78 M- PTOPTO   2405 50 N-  X ELIG/C<br>4 30 M- VJ1 CURACL | |
| Total Work Hrs: 100 00 | | 2,405 50 | 00 FIT<br>147 92 SS<br>34 60 MED | 403 29 CK1 CHKCK1   1800 00 CK2 CHKCK2<br>16 92 DEN DENTAL   2 77 VIS VISION | Voucher# **<br>320006<br>eVoucher<br><br>.00 |
| 23 00 / 50 RSD<br>10 75 WS3 | 943 00 / 2 50 RSD<br>16 13 WS3 | | | 961 63 N-  X ELIG/C<br>48 08 N- 401  KMATCH | |
| Total Work Hrs: 34 25 | | 961 63 | 19 24 FIT<br>59 62 SS<br>13 95 MED | 388 00 CK1 CHKCK1   480 82   K 401K$ | Voucher# □<br>320007<br>eVoucher<br><br>.00 |
| 52 25 / 12 00 PTO<br>52 25 RSD<br>34 50 WS3 | 1,933 25 / 444 00 PTO<br>261 25 RSD<br>51 75 WS3 | | | 8 57 M- PTOPTO   2690 25 N-  X ELIG/C<br>4 30 M- VJ1 CURACL | |
| Total Work Hrs: 151 00 | | 2,690 25 | 00 FIT<br>130 43 SS<br>30 51 MED | 2439 52 CK1 CHKCK1   36 00 DEN DENTAL<br>3 48 LIF VOLLIF   41 08 PAT PCMPAT<br>541 38 PPT PCMP   541 38- SIM SIMRP<br>9 23 VIS VISION | Voucher# **<br>320008<br>eVoucher<br><br>.00 |
| 70 75 / 70 00 RSD<br>22 00 WS3 | 2,476 25 / 350 00 RSD<br>33 00 WS3 | | | 27 04 M- PTOPTO   2859 25 N-  X ELIG/C<br>3 38 M- VJ1 CURACL | |
| Total Work Hrs: 162 75 | | 2,859 25 | 210 35 FIT<br>177 27 SS<br>41 46 MED | 2430 17 CK1 CHKCK1 | Voucher# **<br>320009<br>eVoucher<br><br>.00 |
| 58 75 / 58 00 RSD | 2,408 75 / 290 00 RSD | | | 2698 75 N-  X ELIG/C<br>134 94 N- 401  KMATCH | |
| Total Work Hrs: 116 75 | | 2,698 75 | 206 92 FIT<br>167 32 SS<br>39 13 MED | 2150 44 CK1 CHKCK1   134 94 ROT ROTH$ | Voucher# **<br>320010<br>eVoucher<br><br>.00 |
| 24 00 | 984 00 | | | 984 00 N-  X ELIG/C | |
| Total Work Hrs: 24 00 | | 984 00 | 40 71 FIT<br>61 01 SS<br>14 27 MED | 868 01 CK1 CHKCK1 | Voucher# **<br>320011<br>eVoucher<br><br>.00 |

**REG**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 33 75 | | 33 50 RSD | 1,383 75 | | 167 50 RSD | | | | | | 1569 25 N-  X  ELIG/C | | |
| | | | 12 00 WS3 | | | 18 00 WS3 | | | | | | | | |
| | Total Work Hrs: | | 79 25 | | | | | 1,569 25 | 41 54 FIT | | 907 67 CK1 CHKCK1 | 500 00 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 97 29 SS | | | | 320012 | ☐ |
| | | | | | | | | | 22 75 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 71 25 | 50 RSD | | 2,815 80 | 2 50 RSD | | | | | | 4 30 M- PTOPTO | 2837 05 N-  X  ELIG/C | | |
| | | | 12 50 WS3 | | | 18 75 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 84 25 | | | | | 2,837 05 | 183 65 FIT | | 2436 36 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 175 90 SS | | | | 320013 | ☐ |
| | | | | | | | | | 41 14 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 71 75 | 70 75 RSD | | 2,726 50 | 353 75 RSD | | | | | | 17 36 M- PTOPTO | 3152 25 N-  X  ELIG/C | | |
| | | | 48 00 WS3 | | | 72 00 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 190 50 | | | | | 3,152 25 | 156 51 FIT | | 2709 24 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ** |
| | | | | | | | | | 161 87 SS | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320014 | ☐ |
| | | | | | | | | | 37 86 MED | | 541 38- SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 41 00 | 20 75 WS2 | | 1,281 25 | 25 94 WS2 | | | | | | | 1307 19 N-  X  ELIG/C | | |
| | Total Work Hrs: | | 61 75 | | | | | 1,307 19 | 78 46 FIT | | 1128 73 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 81 05 SS | | | | 320015 | ☐ |
| | | | | | | | | | 18 95 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 73 75 | 1 75 RSD | | 2,802 50 | 8 75 RSD | | | | | | 54 24 M- PTOPTO | 2848 00 N-  X  ELIG/C | | |
| | | | 24 50 WS3 | | | 36 75 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 100 00 | | | | | 2,848 00 | 178 26 FIT | | 2233 16 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 132 61 SS | | 45 69 FAT FIN AT | 18 42 LIF VOLLIF | 320016 | ☐ |
| | | | | | | | | | 31 02 MED | | 154 65 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | 2 77 VIS VISION | | | .00 |
| | 58 25 | 5 00 PTO | | 2,241 46 | 192 40 PTO | | | | | | 04 M- PTOPTO | 2475 74 N-  X  ELIG/C | | |
| | | | 1 25 RSD | | | 6 25 RSD | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | 23 75 WS3 | | | 35 63 WS3 | | | | | | | | |
| | Total Work Hrs: | | 88 25 | | | | | 2,475 74 | 224 37 FIT | | 1872 32 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# | ** |
| | | | | | | | | | 143 52 SS | | 16 92 DEN DENTAL | 14 17 LIF VOLLIF | 320017 | ☐ |
| | | | | | | | | | 33 56 MED | | 136 22 MDC MEDICL | 2 77 VIS VISION | eVoucher | |
| | | | | | | | | | | | 26 85 VST ShoDis | | | .00 |

| DEPT TOTAL | 652 25 REG | | 24,356 51 REG | 00 O/T | | 1,340 01 FIT | | 23,553 84 TOTAL DEDUCTIONS | 12 Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 000200 | 00 O/T | 2,432 35 EARNINGS 3 | 00 EARNINGS 4 | | 1,535 81 SS | | | | .00 |
| | 540 50 HOURS 3 | 00 EARNINGS 5 | 26,788 86 GROSS | | 359 20 MED | | | | |
| | 00 HOURS 4 | | | | | | | | |

**REG**

**ADP® Payroll Register**

**SUNRISE DETOXIFICATI**
Company Code:  **F3Q**

Batch : **0497-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page **3**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | | | 17 00 | PTO PTO | | 290 25 | RSD RN SHF | | | 20 75 WS2 WKSH2 | | 212 50 WS3 WKSH3 | |
| EARNINGS ANALYSIS: | | | 636 40 | PTO PTO | | 1,451 25 | RSD RN SHF | | | 25 94 WS2 WKSH2 | | 318 76 WS3 WKSH3 | |
| MEMO ANALYSIS: | | | 26,788 86 | X ELIG/C | | 125 33 | PTO PTO | | | 29 18 VJ1 CURACL | | 183 02 401 KMATCH | |
| VOLUNTARY DED ANALYSIS: | | | 480 82 | K 401K$ | | 5 04 | ACC ACCID | | 19,966 91 | CK1 CHKCK1 | | 1,800 00 CK2 CHKCK2 | |
| | | | 80 18 | DEN DENTAL | | 91 38 | FAT FIN AT | | | 36 07 LIF VOLLIF | | 290 87 MDC MEDICL | |
| | | | 123 24 | PAT PCMPAT | | 1,624 14 | PPT PCMP | | | 134 94 ROT ROTH$ | | 1,624 14- SIM SIMRP | |
| | | | 500 00 | SV1 SAVSV1 | | 17 54 | VIS VISION | | | 26 85 VST ShoDis | | | |

| 71 00 | 70 00 TSD | 1,136 00 | 70 00 TSD | | | 10 14 M- PTOPTO 1253 50 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|
| | 47 50 WS1 | | 47 50 WS1 | | | 3 38 M- VJ1 CURACL | |
| otal Work Hrs: 188 50 | | | | 1,253 50 | 72 01 FIT | 1085 60 CK1 CHKCK1 | Voucher# ** |
| | | | | | 77 71 SS | | 320018 |
| | | | | | 18 18 MED | | eVoucher |
| | | | | | | | .00 |

| 58 50 | 58 25 TSD | 1,111 50 | 58 25 TSD | | | 1180 75 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|
| | 11 00 WS1 | | 11 00 WS1 | | | | |
| otal Work Hrs: 127 75 | | | | 1,180 75 | 63 28 FIT | 1027 14 CK1 CHKCK1 | Voucher# ** |
| | | | | | 73 21 SS | | 320019 |
| | | | | | 17 12 MED | | eVoucher |
| | | | | | | | .00 |

| 60 50 | 1 25 TSD | 1,157 37 | 1 25 TSD | | | 47 43 M- PTOPTO 1171 12 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|
| | 12 50 WS1 | | 12 50 WS1 | | | 6 46 M- VJ1 CURACL 46 84 N- 401 KMATCH | |
| otal Work Hrs: 74 25 | | | | 1,171 12 | 30 15 FIT | 941 57 SV1 SAVSV1   46 84   K 401K$ | Voucher# |
| | | | | | 38 73 SS | 5 04 ACC ACCID    45 69 FAT FIN AT | 320020 |
| | | | | | 9 06 MED | 1 77 LIF VOLLIF   41 08 PAT PCMPAT | eVoucher |
| | | | | | | 541 38 PPT PCMP    541 38- SIM SIMRP | |
| | | | | | | 11 19 VST ShoDis | .00 |

| 73 25 | 68 75 TSD | 1,245 25 | 68 75 TSD | | | 3 38 M- PTOPTO 1339 00 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|
| | 25 00 WS1 | | 25 00 WS1 | | | 3 38 M- VJ1 CURACL | |
| otal Work Hrs: 167 00 | | | | 1,339 00 | 82 27 FIT | 1154 30 CK1 CHKCK1 | Voucher# ** |
| | | | | | 83 01 SS | | 320021 |
| | | | | | 19 42 MED | | eVoucher |
| | | | | | | | .00 |

| 53 25 | 8 00 PTO | 878 63 | 132 00 PTO | | | 4 30 M- PTOPTO 1031 38 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|
| | 1 25 TSD | | 1 25 TSD | | | 4 30 M- VJ1 CURACL | |
| | 19 50 WS1 | | 19 50 WS1 | | | | |
| otal Work Hrs: 82 00 | | | | 1,031 38 | 43 48 FIT | 890 81 CK1 CHKCK1    16 92 DEN DENTAL | Voucher# |
| | | | | | 62 73 SS | 2 77 VIS VISION | 320022 |
| | | | | | 14 67 MED | | eVoucher |
| | | | | | | | .00 |

**REG**

---

**ADP® Payroll Register**

**SUNRISE DETOXIFICATI**
Company Code: **F3Q**

Batch: **0497-036**   Period Ending: **08/02/2025**   Week **32**
Service Center: **036**   Pay Date: **08/08/2025**   Page **4**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 65 50 | | 7 00 PTO | 1,048 00 | | 112 00 PTO | | | | | 56 M- PTOPTO | 1187 25 N- X ELIG/C | | |
| | | | 2 25 TSD | | | 2 25 TSD | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 25 00 WS1 | | | 25 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 99 75 | | | | | 1,187 25 | 00 FIT | | 1074 56 CK1 CHKCK1 | 3 97 CCR CCARE | Voucher# | ** |
| | | | | | | | | | 72 15 SS | | 16 92 DEN DENTAL | 2 77 VIS VISION | 320023 | ☐ |
| | | | | | | | | | 16 88 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 57 50 | | 53 50 TSD | 920 00 | | 53 50 TSD | | | | | 9 04 M- PTOPTO | 984 25 N- X ELIG/C | | |
| | | | 10 75 WS1 | | | 10 75 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 121 75 | | | | | 984 25 | 40 81 FIT | | 868 15 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 61 02 SS | | | | 320024 | |
| | | | | | | | | | 14 27 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | | 12 75 TSD | 1,480 00 | | 12 75 TSD | | | | | 28 74 M- PTOPTO | 1509 75 N- X ELIG/C | | |
| | | | 17 00 WS1 | | | 17 00 WS1 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 109 75 | | | | | 1,509 75 | 29 04 FIT | | 1226 57 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 53 77 SS | | 45 69 FAT FIN AT | 87 92 MDC MEDICL | 320025 | ☐ |
| | | | | | | | | | 12 57 MED | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38-SIM SIMRP | 2 77 VIS VISION | | |
| | | | | | | | | | | | | | .00 | |
| | 46 50 | | 24 00 PTO | 790 50 | | 408 00 PTO | | | | | 3 04 M- PTOPTO | 1211 00 N- X ELIG/C | | |
| | | | 1 50 TSD | | | 1 50 TSD | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 11 00 WS1 | | | 11 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 83 00 | | | | | 1,211 00 | 00 FIT | | 500 00 CK1 CHKCK1 | 618 36 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 75 08 SS | | | | 320026 | ☐ |
| | | | | | | | | | 17 56 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 61 75 | | 57 75 TSD | 988 00 | | 57 75 TSD | | | | | 4 34 M- PTOPTO | 1072 75 N- X ELIG/C | | |
| | | | 27 00 WS1 | | | 27 00 WS1 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 146 50 | | | | | 1,072 75 | 00 FIT | | 990 69 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 66 51 SS | | | | 320027 | |
| | | | | | | | | | 15 55 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

| DEPT TOTAL | 627 75 REG | 10,755 25 REG | 00 O/T | 361 04 FIT | 10,760 51 TOTAL DEDUCTIONS | 10 Pays |
|---|---|---|---|---|---|---|
| 000302 | 00 O/T | 1,185 50 EARNINGS 3 | 00 EARNINGS 4 | 663 92 SS | | .00 |
| | 572 50 HOURS 3 | 00 EARNINGS 5 | 11,940 75 GROSS | 155 28 MED | | |
| | 00 HOURS 4 | | | | | |

| HOURS ANALYSIS: | 39 00 PTO PTO | 327 25 TSD TCH SH | 206 25 WS1 WKSH1 | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 652 00 PTO PTO | 327 25 TSD TCH SH | 206 25 WS1 WKSH1 | |
| MEMO ANALYSIS: | 11,940 75 X ELIG/C | 110 97 PTO PTO | 36 26 VJ1 CURACL | 46 84 401 KMATCH |

| **ADP** Payroll Register | **SUNRISE DETOXIFICATI** | Batch : **0497-036** | Period Ending : **08/02/2025** | Week **32** |
|---|---|---|---|---|
| | Company Code: **F3Q** | Service Center : **036** | Pay Date : **08/08/2025** | Page **5** |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | ✓ |

**VOLUNTARY DED ANALYSIS:**

| | | | |
|---|---|---|---|
| 46 84 | K 401K$ | 5 04 ACC ACCID | 3 97 CCR CCARE | 8,817 82 CK1 CHKCK1 |
| 618 36 | CK2 CHKCK2 | 44 18 DEN DENTAL | 91 38 FAT FIN AT | 1 77 LIF VOLLIF |
| 87 92 | MDC MEDICL | 82 16 PAT PCMPAT | 1,082 76 PPT PCMP | 1,082 76- SIM SIMRP |
| 941 57 | SV1 SAVSV1 | 8 31 VIS VISION | 11 19 VST ShoDis | |

---

**Voucher# 320028**

- HOURS: 72 00 | 8 00 PTO | Reg 1,997 28 | 221 92 PTO
- 16 25 WS2 | 20 31 WS2
- Total Work Hrs: 96 25
- GROSS: 2,239 51
- STATUTORY: 12 19 FIT | 94 88 SS | 22 19 MED
- VOLUNTARY:
  - 2 44 M- PTOPTO | 2239 51 N- X ELIG/C
  - 4 30 M- VJ1 CURACL | 111 98 N- 401 KMATCH
  - 1703 55 CK1 CHKCK1 | 134 37 K 401K$
  - 10 34 DEN DENTAL | 45 69 FAT FIN AT
  - 4 93 LIF VOLLIF | 154 65 MDC MEDICL
  - 41 08 PAT PCMPAT | 541 38 PPT PCMP
  - 541 38- SIM SIMRP | 2 77 VIS VISION
  - 12 87 VST ShoDis
- eVoucher **
- NET PAY: .00

---

**Voucher# 320029**

- HOURS: 40 00 | 7 50 WS1 | Reg 880 00 | 7 50 WS1
- Total Work Hrs: 47 50
- GROSS: 887 50
- STATUTORY: 00 FIT | 21 46 SS | 5 02 MED
- VOLUNTARY:
  - 887 50 N- X ELIG/C
  - 44 38 N- 401 KMATCH
  - 721 00 CK1 CHKCK1 | 53 25 K 401K$
  - 45 69 FAT FIN AT | 41 08 PAT PCMPAT
  - 541 38 PPT PCMP | 541 38- SIM SIMRP
- eVoucher
- NET PAY: .00

---

**Voucher# 320030**

- HOURS: 76 75 | 19 50 WS2 | Reg 1,611 75 | 24 38 WS2
- Total Work Hrs: 96 25
- GROSS: 1,636 13
- STATUTORY: 98 30 FIT | 101 44 SS | 23 72 MED
- VOLUNTARY:
  - 5 34 M- PTOPTO | 1636 13 N- X ELIG/C
  - 4 30 M- VJ1 CURACL | 81 81 N- 401 KMATCH
  - 1249 06 CK1 CHKCK1 | 163 61 K 401K$
- eVoucher **
- NET PAY: .00

**REG**

---

**Voucher# 320031**

- HOURS: 80 00 | 24 25 WS1 | Reg 1,520 00 | 24 25 WS1
- Total Work Hrs: 104 25
- GROSS: 1,544 25
- STATUTORY: 00 FIT | 93 70 SS | 21 91 MED
- VOLUNTARY:
  - 12 24 M- PTOPTO | 1544 25 N- X ELIG/C
  - 4 30 M- VJ1 CURACL
  - 871 35 CK1 CHKCK1 | 500 00 CK2 CHKCK2
  - 8 69 ACC ACCID | 4 52 CCR CCARE
  - 16 92 DEN DENTAL | 4 93 LIF VOLLIF
  - 10 64 VHI Other | 2 77 VIS VISION
  - 8 82 VST ShoDis
- eVoucher **
- NET PAY: .00

---

**Voucher# 320032**

- HOURS: 80 00 | Reg 1,520 00
- Total Work Hrs: 80 00
- GROSS: 1,520 00
- STATUTORY: 00 FIT | 94 24 SS | 22 04 MED
- VOLUNTARY:
  - 31 94 M- PTOPTO | 1520 00 N- X ELIG/C
  - 3 38 M- VJ1 CURACL
  - 1403 72 SV1 SAVSV1
- eVoucher **
- NET PAY: .00

---

**Voucher# 320033**

- HOURS: 80 00 | 19 75 WS2 | Reg 1,680 00 | 24 69 WS2
- Total Work Hrs: 99 75
- GROSS: 1,704 69
- STATUTORY: 126 16 FIT | 105 69 SS | 24 71 MED
- VOLUNTARY:
  - 16 90 M- PTOPTO | 1704 69 N- X ELIG/C
  - 3 38 M- VJ1 CURACL
  - 1448 13 CK1 CHKCK1
- eVoucher **
- NET PAY: .00

---

**ADP® Payroll Register**    **SUNRISE DETOXIFICATI**    Company Code: **F3Q**    Batch: **0497-036**    Period Ending: **08/02/2025**    Week **32**    Service Center: **036**    Pay Date: **08/08/2025**    Page **6**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 63 75 | 20 50 WS2 | | 1,976 25 | | 25 63 WS2 | | | 65 66 FIT | | | 2001 88 N- X ELIG/C | |
| | Total Work Hrs: | 84 25 | | | | | | 2,001 88 | 124 11 SS | | 1783 08 CK1 CHKCK1 | Voucher# ** | |
| | | | | | | | | | 29 03 MED | | | 320034 | ☐ |
| | | | | | | | | | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |

| **DEPT TOTAL** | 492 50 REG | | | 11,185 28 REG | 00 O/T | | | | 302 31 FIT | | 10,447 51 TOTAL DEDUCTIONS | 7 Pays | ☐ |
| **000400** | 00 O/T | | | 348 68 EARNINGS 3 | 00 EARNINGS 4 | | | | 635 52 SS | | | .00 | |
| | 115 75 HOURS 3 | | | 00 EARNINGS 5 | 11,533 96 GROSS | | | | 148 62 MED | | | | |
| | 00 HOURS 4 | | | | | | | | | | | | |

| HOURS ANALYSIS: | 8 00 PTO PTO | | | 31 75 WS1 WKSH1 | | | | | | 76 00 WS2 WKSH2 | | | |
| EARNINGS ANALYSIS: | 221 92 PTO PTO | | | 31 75 WS1 WKSH1 | | | | | | 95 01 WS2 WKSH2 | | | |
| MEMO ANALYSIS: | 11,533 96 X ELIG/C | | | 68 86 PTO PTO | | | | | 19 66 VJ1 CURACL | | 238 17 401 KMATCH | | |
| VOLUNTARY DED ANALYSIS: | 351 23 K 401K$ | | | 8 69 ACC ACCID | | | | | 4 52 CCR CCARE | | 7,776 17 CK1 CHKCK1 | | |
| | 500 00 CK2 CHKCK2 | | | 27 26 DEN DENTAL | | | | | 91 38 FAT FIN AT | | 9 86 LIF VOLLIF | | |
| | 154 65 MDC MEDICL | | | 82 16 PAT PCMPAT | | | | | 1,082 76 PPT PCMP | | 1,082 76- SIM SIMRP | | |
| | 1,403 72 SV1 SAVSV1 | | | 10 64 VHI Other | | | | | 5 54 VIS VISION | | 21 69 VST ShoDis | | |

| | 30 00 | | | 1,129 75 | | | | | | | 1129 75 M- X ELIG/C | | |
| | Total Work Hrs/Input: | 30 00 | | | | | | 1,129 75 | 47 21 FIT | | 496 11 CK1 CHKCK1 500 00 CK2 CHKCK2 | Voucher# | |
| | | | | | | | | | 70 04 SS | | | 320035 | |
| | | | | | | | | | 16 39 MED | | | eVoucher | |
| | | | | | | | | | | | | .00 | |

| | 78 25 | 12 00 LSD | | 2,946 77 | | 30 00 LSD | | | | | 6 53 M- PTO PTO 2979 27 N- X ELIG/C | | |
| | | 2 00 WS2 | | | | 2 50 WS2 | | | | | 5 85 M- VJ1 CURACL | | |
| | Total Work Hrs: | 92 25 | | | | | | 2,979 27 | 248 13 FIT | | 1902 50 CK1 CHKCK1 500 00 CK2 CHKCK2 | Voucher# ** | |
| | | | | | | | | | 178 45 SS | | 10 34 DEN DENTAL 7 43 LIF VOLLIF | 320036 | ☐ |
| | | | | | | | | | 41 73 MED | | 87 92 MDC MEDICL 2 77 VIS VISION | eVoucher | |
| | | | | | | | | | | | | **Pay 2** | |
| | | | | | | | | | | | | .00 | |

| **DEPT TOTAL** | 108 25 REG | | | 4,076 52 REG | 00 O/T | | | | 295 34 FIT | | 3,507 07 TOTAL DEDUCTIONS | 2 Pays | ☐ |
| **000800** | 00 O/T | | | 32 50 EARNINGS 3 | 00 EARNINGS 4 | | | | 248 49 SS | | | .00 | |
| | 14 00 HOURS 3 | | | 00 EARNINGS 5 | 4,109 02 GROSS | | | | 58 12 MED | | | | |
| | 00 HOURS 4 | | | | | | | | | | | | |

| HOURS ANALYSIS: | 12 00 LSD LPN SH | | | 2 00 WS2 WKSH2 | | | | | | | | | |
| EARNINGS ANALYSIS: | 30 00 LSD LPN SH | | | 2 50 WS2 WKSH2 | | | | | | | | | |
| MEMO ANALYSIS: | 4,109 02 X ELIG/C | | | 6 53 PTO PTO | | | | | 5 85 VJ1 CURACL | | | | |
| VOLUNTARY DED ANALYSIS: | 2,398 61 CK1 CHKCK1 | | | 1,000 00 CK2 CHKCK2 | | | | | 10 34 DEN DENTAL | | 7 43 LIF VOLLIF | | |
| | 87 92 MDC MEDICL | | | 2 77 VIS VISION | | | | | | | | | |

| | 80 00 4 00 | 4 00 WO2 | | 1,600 00 120 00 | 7 50 WO2 | | | | | | 7 32 M- PTO PTO 1751 25 N- X ELIG/C | | |
| | 19 00 WS2 | | | 23 75 WS2 | | | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 107 00 | | | | | | 1,751 25 | 93 22 FIT | | 1524 06 CK1 CHKCK1 | Voucher# ** | |
| | | | | | | | | | 108 58 SS | | | 320037 | ☐ |
| | | | | | | | | | 25 39 MED | | | eVoucher | |
| | | | | | | | | | | | | .00 | |



**Payroll Register**

**SUNRISE DETOXIFICATI**

Company Code: **F3Q**

Batch : **0497-036**   Period Ending : **08/02/2025**   Week **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page **7**

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | | |
| | 80 00 | 1 75 | 26 25 WS2 | 2,533 80 | 83 14 | | 32 81 WS2 | | | | 73 70 M- PTO PTO | 2649 75 N- | X | ELIG/C | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | 132 49 N- | 401 | KMATCH | | | |
| | Total Work Hrs: | | 108 00 | | | | | 2,649 75 | 177 47 FIT | | 1930 72 CK1 CHKCK1 | 132 49 | K | 401K$ | Voucher# | ** | |
| | | | | | | | | | 119 91 SS | | 16 92 DEN DENTAL | 45 69 FAT | FIN | AT | 320038 | ☐ | |
| | | | | | | | | | 28 05 MED | | 154 65 MDC MEDICL | 41 08 PAT | PCMPAT | | eVoucher | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38-SIM | SIMRP | | | | |
| | | | | | | | | | | | 2 77 VIS VISION | | | | | .00 | |
| **DEPT TOTAL** | 160 00 | REG | | 4,133 80 | REG | 203 14 | O/T | | 270 69 FIT | | 3,848 38 TOTAL DEDUCTIONS | | | | 2 Pays | | |
| **000900** | 5 75 | O/T | | 64 06 | EARNINGS 3 | 00 | EARNINGS 4 | | 228 49 SS | | | | | | | .00 | |
| | 49 25 | HOURS 3 | | 00 | EARNINGS 5 | 4,401 00 | GROSS | | 53 44 MED | | | | | | | | |
| | 00 | HOURS 4 | | | | | | | | | | | | | | | |

| HOURS ANALYSIS: | 4 00 | WO2 | WKOT2 | | 45 25 | WS2 | WKSH2 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 7 50 | WO2 | WKOT2 | | 56 56 | WS2 | WKSH2 | | | | | |
| MEMO ANALYSIS: | 4,401 00 | X | ELIG/C | 81 02 | PTO | PTO | 10 76 | VJ1 | CURACL | 132 49 | 401 | KMATCH |
| VOLUNTARY DED ANALYSIS: | 132 49 | K | 401K$ | 3,454 78 | CK1 | CHCK1 | 16 92 | DEN | DENTAL | 45 69 | FAT | FIN AT |
| | 154 65 | MDC | MEDICL | 41 08 | PAT | PCMPAT | 541 38 | PPT | PCMP | 541 38- | SIM | SIMRP |
| | 2 77 | VIS | VISION | | | | | | | | | |



**Payroll Register**

**SUNRISE DETOXIFICATI**
Company Code: **F3Q**

Batch : **0497-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   8

Copyright © 1996, 2022 ADP, Inc.

REG

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| **F3Q** | 2,424 25 | REG | 67,302 36 | REG | 203 14 O/T | 3,711 09 | FIT | 63,398 14 TOTAL DEDUCTIONS | | 38 | Pays ☐ |
| | 5 75 | O/T | 4,539 85 | EARNINGS 3 | 00 EARNINGS 4 | 4,000 49 | SS | | | | .00 |
| | 1,347 00 | HOURS 3 | 00 | EARNINGS 5 | 72,045 35 GROSS | 935 63 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | | | |

| HOURS ANALYSIS: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12 00 | LSD LPN SH | 99 00 | PTO PTO | 290 25 | RSD RN SHF | 327 25 | TSD TCH SH | |
| | 4 00 | WO2 WKOT2 | 258 00 | WS1 WKSH1 | 144 00 | WS2 WKSH2 | 212 50 | WS3 WKSH3 | |
| EARNINGS ANALYSIS: | 30 00 | LSD LPN SH | 1,967 08 | PTO PTO | 1,451 25 | RSD RN SHF | 327 25 | TSD TCH SH | |
| | 7 50 | WO2 WKOT2 | 258 00 | WS1 WKSH1 | 180 01 | WS2 WKSH2 | 318 76 | WS3 WKSH3 | |
| MEMO ANALYSIS: | 72,045 35 | X ELIG/C | 16 00- | HOU KHOURS | 625 79 | PTO PTO | 122 93 | VJ1 CURACL | |
| | 1,164 95 | 401 KMATCH | | | | | | | |
| VOLUNTARY DED ANALYSIS: | 1,340 23 | K 401K$ | 18 77 | ACC ACCID | 17 54 | CCR CCARE | 51,334 45 | CK1 CHKCK1 | |
| | 4,805 02 | CK2 CHKCK2 | 250 32 | DEN DENTAL | 456 90 | FAT FIN AT | 67 61 | LIF VOLLIF | |
| | 1,231 32 | MDC MEDICL | 451 88 | PAT PCMPAT | 5,955 18 | PPT PCMP | 449 94 | ROT ROTH$ | |
| | 5,955 18- | SIM SIMRP | 2,845 29 | SV1 SAVSV1 | 10 64 | VHI Other | 48 01 | VIS VISION | |
| | 70 22 | VST ShoDis | | | | | | | |

| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 27 | STARTING CHECK NUMBER: | |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 58,984 76 | VOUCHERS: | 38 NET CASH PAYS 1,000 00 OR MORE | 30 | ENDING CHECK NUMBER: | |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: | 38 |
| NET CASH: | 58,984 76 | | | | PAPER VOUCHERS PRINTED: | 0 |

REG

**ADP** **Payroll Register** **Company Totals** · **SUNRISE DETOXIFICATI** Company Code: **F3Q** · Batch : **0497-036** Period Ending : **08/02/2025** Week **32** · Service Center : **036** Pay Date : **08/08/2025** Page 9

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | | | 28 59 PTO | | | | 457 44 PTO | | | | 457 44 M- X ELIG/C | | | |
| | Total Work Hrs/Input: | 28 59 | | | | | | 457 44 | 00 FIT | 14 04 PA | 390 98 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 28 35 SS | 32 PA UI | | | **320001** | |
| | | | | | | | | | 6 63 MED | 17 11 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 48 25 | 8 00 PTO | | 772 00 | | 128 00 PTO | | | 00 FIT | 27 63 PA | 269 23 CK1 CHKCK1 | 500 00 CK2 CHKCK2 | 900 00 N- X ELIG/C | |
| | Total Work Hrs: | 56 25 | | | | | | 900 00 | 55 80 SS | 63 PA UI | | | Voucher# | |
| | | | | | | | | | 13 05 MED | 33 66 3901 L2 | | | **320002** | |
| | | | | | | | | | | | | | eVoucher | |
| | | | | | | | | | | | | | **Pay 2** | |
| | | | | | | | | | | | | | .00 | |
| | 79 50 | 50 | | 1,762 96 | 16 63 | | | | 70 18 FIT | 38 01 PA | 31 52 M- PTOPTO | 1779 59 N- X ELIG/C | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,779 59 | 76 76 SS | 1 25 PA UI | 1422 11 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ** |
| | | | | | | | | | 17 95 MED | 66 56 3901 L2 | 41 08 PAT PCMPAT | 541 38 PPT PCMP | **320003** | |
| | | | | | | | | | | | 541 38-SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** | 127 75 | REG | | 2,534 96 | REG | 16 63 | O/T | | 70 18 | FIT | 2,669 09 TOTAL DEDUCTIONS | | 3 Pays | |
| **ADM000** | 50 | O/T | | 585 44 | EARNINGS 3 | 00 | EARNINGS 4 | | 160 92 | SS | | | | |
| | 36 59 | HOURS 3 | | 00 | EARNINGS 5 | 3,137 03 | GROSS | | 37 63 | MED | | | .00 | |
| | 00 | HOURS 4 | | | | | | | 79 68 | STATE | | | | REG |
| | | | | | | | | | 2 20 | SUI | | | | |
| | | | | | | | | | 117 33 | LOCAL | | | | |

| HOURS ANALYSIS: | 36 59 | PTO PTO |
|---|---|---|
| EARNINGS ANALYSIS: | 585 44 | PTO PTO |
| MEMO ANALYSIS: | 3,137 03 | X ELIG/C | 31 52 PTO PTO |
| STATUTORY DED ANALYSIS: | 79 68 | 59 PA |
| | 2 20 | 59 PA SUI |
| | 117 33 | 3901 PHILADELPHIA |
| VOLUNTARY DED ANALYSIS: | 2,082 32 | CK1 CHKCK1 | 500 00 CK2 CHKCK2 | 45 69 FAT FIN AT | 41 08 PAT PCMPAT |
| | 541 38 | PPT PCMP | 541 38- SIM SIMRP |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 61 25 | 12 00 PTO | | 1,041 25 | | 204 00 PTO | | | 72 02 FIT | 38 23 PA | 1 54 M- PTOPTO | 1245 25 N- X ELIG/C | |
| | Total Work Hrs: | 73 25 | | | | | | 1,245 25 | 77 20 SS | 87 PA UI | 142 30 CK1 CHKCK1 | 800 00 CK2 CHKCK2 | Voucher# |
| | | | | | | | | | 18 06 MED | 46 57 3901 L2 | 50 00 CK3 CHKCK3 | | **320004** |
| | | | | | | | | | | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 80 00 | | | 2,980 80 | | | | | 200 79 FIT | 71 43 PA | 2980 80 N- X ELIG/C | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,980 80 | 144 25 SS | 2 08 PA UI | 2217 48 CK1 CHKCK1 | 5 17 CCR CCARE | Voucher# |
| | | | | | | | | | 33 74 MED | 111 48 3901 L2 | 16 92 DEN DENTAL | 45 69 FAT FIN AT | **320005** |
| | | | | | | | | | | | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38-SIM SIMRP | |
| | | | | | | | | | | | 2 77 VIS VISION | | .00 |



**BEACON POINT RECOVER**

**Payroll Register**  Company Code: **F4V**

Batch : **0500-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page 1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 2 75 | | 1,360 00 | 70 13 | | | | | | 69 94 M- PTOPTO | 1430 13 N- X ELIG/C | | |
| | Total Work Hrs: | 82 75 | | | | | | 1,430 13 | 37 24 FIT | 43 90 PA | 1185 10 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 88 67 SS | 1 00 PA UI | | | 320006 | |
| | | | | | | | | | 20 73 MED | 53 49 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 221 25 | REG | | 5,382 05 | REG | 70 13 | O/T | | 310 05 FIT | | 4,594 43 TOTAL DEDUCTIONS | | 3 Pays | |
| **0CLNCL** | 2 75 | O/T | | 204 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 310 12 SS | | | | | .00 |
| | 12 00 | HOURS 3 | | 00 | EARNINGS 5 | 5,656 18 | GROSS | | 72 53 MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 153 56 STATE | | | | | |
| | | | | | | | | | 3 95 SUI | | | | | |
| | | | | | | | | | 211 54 LOCAL | | | | | |

| HOURS ANALYSIS: | 12 00 | PTO PTO | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 204 00 | PTO PTO | | |
| MEMO ANALYSIS: | 5,656 18 | X ELIG/C | 71 48 PTO PTO | |
| STATUTORY DED ANALYSIS: | 153 56 | 59 PA | | |
| | 3 95 | 59 PA SUI | | |
| | 211 54 | 3901 PHILADELPHIA | | |
| VOLUNTARY DED ANALYSIS: | 5 17 | CCR CCARE | 3,544 88 CK1 CHKCK1 | 800 00 CK2 CHKCK2 | 50 00 CK3 CHKCK3 |
| | 16 92 | DEN DENTAL | 45 69 FAT FIN AT | 87 92 MDC MEDICL | 41 08 PAT PCMPAT |
| | 541 38 | PPT PCMP | 541 38- SIM SIMRP | 2 77 VIS VISION | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 00 | 31 25 | 78 75 TSD | 1,200 00 | 703 13 | 78 75 TSD | | | | | 88 82 M- PTOPTO | 2114 01 N- X ELIG/C | | |
| | 30 00 | TSO | | | 45 00 TSO | | | | | | | | |
| | 31 25 | WO1 | | | 46 88 WO1 | | | | | | | | |
| | 40 25 | WS1 | | | 40 25 WS1 | | | | | | | | |
| Total Work Hrs: | 291 50 | | | | | 2,114 01 | 110 31 FIT | 48 28 PA | 1667 81 CK1 CHKCK1 | 45 69 FAT FIN AT | | Voucher# | ** |
| | | | | | | | 97 50 SS | 1 48 PA UI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | 320007 | |
| | | | | | | | 22 80 MED | 79 06 3901 L2 | 541 38- SIM SIMRP | | | eVoucher | |
| | | | | | | | | | | | | | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 00 | 21 25 | 74 75 TSD | 1,155 00 | 478 13 | 74 75 TSD | | | | | 66 06 M- PTOPTO | 1810 39 N- X ELIG/C | | |
| | 20 75 | TSO | | | 31 13 TSO | | | | | | | | |
| | 21 25 | WO1 | | | 31 88 WO1 | | | | | | | | |
| | 39 50 | WS1 | | | 39 50 WS1 | | | | | | | | |
| Total Work Hrs: | 254 50 | | | | | 1,810 39 | 101 32 FIT | 55 58 PA S1 | 1446 02 CK1 CHKCK1 | | | Voucher# | ** |
| | | | | | | | 112 24 SS | 1 27 PA UI | | | | 320008 | |
| | | | | | | | 26 25 MED | 67 71 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | .00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 00 | | | 348 45 | | | | | | | 104 50 M- PTOPTO | 348 45 N- X ELIG/C | | |
| Total Work Hrs: | 23 00 | | | | | 348 45 | 25 00 FIT | 10 70 PA | 272 83 CK1 CHKCK1 | | | Voucher# | |
| | | | | | | | 21 60 SS | 24 PA UI | | | | 320009 | |
| | | | | | | | 5 05 MED | 13 03 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | .00 |



**Payroll Register**

**BEACON POINT RECOVER**

Company Code: **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page    2

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | 180 00 | REG | | 2,703 45 | REG | | 1,181 26 | O/T | 236 63 | FIT | | 3,473 43  TOTAL DEDUCTIONS | 3 Pays | ☐ |
| **000JRM** | 52 50 | O/T | | 388 14 | EARNINGS 3 | | 00 | EARNINGS 4 | 231 34 | SS | | | .00 |
| | 336 50 | HOURS 3 | | 00 | EARNINGS 5 | | 4,272 85 | GROSS | 54 10 | MED | | | |
| | 00 | HOURS 4 | | | | | | | 114 56 | STATE | | | |
| | | | | | | | | | 2 99 | SUI | | | |
| | | | | | | | | | 159 80 | LOCAL | | | |

| HOURS ANALYSIS: | 153 50 | TSD  TCH SH | 50 75 | TSO  TCHSOT | 52 50 | WO1  WKOT1 | 79 75 | WS1  WKSH1 |
|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 153 50 | TSD  TCH SH | 76 13 | TSO  TCHSOT | 78 76 | WO1  WKOT1 | 79 75 | WS1  WKSH1 |
| MEMO ANALYSIS: | 4,272 85 | X  ELIG/C | 259 38 | PTO  PTO | | | | |
| STATUTORY DED  ANALYSIS: | 114 56 | 59 PA | | | | | | |
| | 2 99 | 59 PA  SUI | | | | | | |
| | 159 80 | 3901  PHILADELPHIA | | | | | | |
| VOLUNTARY DED  ANALYSIS: | 3,386 66 | CK1  CHKCK1 | 45 69 | FAT  FIN AT | 41 08 | PAT  PCMPAT | 541 38 | PPT  PCMP |
| | 541 38- | SIM  SIMRP | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 00 | 8 75 | 1,280 00 | 210 00 | | | 38 70 | M- PTO PTO | 1490 00 | N-   X  ELIG/C | |
| Total Work Hrs: | 88 75 | | | 1,490 00 | 37 17 FIT | 29 12 PA | 1184 53 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ** |
| | | | | | 58 81 SS | 1 04 PA   UI | 64 15 PAT PCMPAT | 541 38 PPT PCMP | **320010** | ☐ |
| | | | | | 13 76 MED | 55 73 3901 L2 | 541 38- SIM SIMRP | | eVoucher | |
| | | | | | | | | | | .00 |
| 68 50 | 8 25 | 68 25 TSD | 1,027 50 | 185 63 | 68 25 TSD | 68 50 | M- PTO PTO | 1338 39 | N-   X  ELIG/C | |
| | | 8 25 TSO | | | 12 38 TSO | | | | | |
| | | 8 25 WO1 | | | 12 38 WO1 | | | | | |
| | | 32 25 WS1 | | | 32 25 WS1 | | | | | |
| Total Work Hrs: | 193 75 | | | 1,338 39 | 00 FIT | 15 64 PA | 858 37 CK1 CHKCK1 | 33 08 DEN DENTAL | Voucher# | ☐ |
| | | | | | 31 58 SS | 94 PA   UI | 45 69 FAT FIN AT | 249 03 MDC MEDICL | **320011** | |
| | | | | | 7 38 MED | 50 06 3901 L2 | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | 541 38- SIM SIMRP | 5 54 VIS VISION | | .00 |
| 66 00 | | 1,009 80 | | | | 4 32 | M- PTO PTO | 1009 80 | N-   X  ELIG/C | |
| Total Work Hrs: | 66 00 | | | 1,009 80 | 00 FIT | 31 00 PA | 863 07 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | 62 61 SS | 70 PA   UI | | | **320012** | |
| | | | | | 14 65 MED | 37 77 3901 L2 | | | eVoucher | |
| | | | | | | | | | | .00 |
| 71 50 | 2 00 PTO | 1,115 40 | 31 20 PTO | | | 36 40 | M- PTO PTO | 1174 10 | N-   X  ELIG/C | |
| | 2 25 TSD | | 2 25 TSD | | | | | | | |
| | 25 25 WS1 | | 25 25 WS1 | | | | | | | |
| Total Work Hrs: | 101 00 | | | 1,174 10 | 50 00 FIT | 36 04 PA | 953 51 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | 72 79 SS | 82 PA   UI | | | **320013** | |
| | | | | | 17 03 MED | 43 91 3901 L2 | | | eVoucher | |
| | | | | | | | | | | .00 |

**REG**



**Payroll Register**

**BEACON POINT RECOVER**   Company Code: **F4V**   Batch : **0500-036**   Period Ending : **08/02/2025**   Week  **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   3

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 30 25 | | 30 00 TSD | 467 36 | | 30 00 TSD | | | | | 72 50 M- PTOPTO | 519 86 N-  X ELIG/C | | |
| | 22 50 WS1 | | | | | 22 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 82 75 | | | | | 519 86 | 00 FIT | 2 21 NJ   UI | 411 78 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ☐ |
| | | | | | | | | | 1 33-SS | 1 20 NJ   DI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320014 | |
| | | | | | | | | | 31- MED | 1 71 NJ FLI | 541 38-SIM SIMRP | | eVoucher | |
| | | | | | | | | | | 17 83 3912 | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 1 25 | | 1,230 00 | 28 83 | | | | | | 6 40 M- PTOPTO | 1258 83 N-  X ELIG/C | | |
| | Total Work Hrs: | | 81 25 | | | | | 1,258 83 | 00 FIT | 38 65 PA | 1075 92 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 78 05 SS | 88 PA   UI | | | 320015 | ☐ |
| | | | | | | | | | 18 25 MED | 47 08 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 61 25 | | 7 00 TSD | 955 50 | | 7 00 TSD | | | | | 13 70 M- PTOPTO | 991 75 N-  X ELIG/C | | |
| | 29 25 WS1 | | | | | 29 25 WS1 | | | | | | | | |
| | Total Work Hrs: | | 97 50 | | | | | 991 75 | 00 FIT | 10 81 PA | 742 27 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ☐ |
| | | | | | | | | | 21 83 SS | 70 PA   UI | 2 68 LIF  VOLLIF | 87 92 MDC MEDICL | 320016 | |
| | | | | | | | | | 5 11 MED | 37 09 3901 L2 | 64 15 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38-SIM SIMRP | 8 85 VST ShoDis | | |
| | | | | | | | | | | | | | | .00 |
| | 40 00 | 1 50 | 36 00 PTO | 714 00 | 40 16 | 642 60 PTO | | | | | 49 67 M- PTOPTO | 1433 14 N-  X ELIG/C | | |
| | | | 35 25 TSD | | | 35 25 TSD | | | | | | | | |
| | | | 75 TSO | | | 1 13 TSO | | | | | | | | |
| | Total Work Hrs: | | 113 50 | | | | | 1,433 14 | 29 52 FIT | 26 77 PA | 1134 13 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 54 07 SS | 1 00 PA   UI | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 320017 | ☐ |
| | | | | | | | | | 12 64 MED | 53 60 3901 L2 | 541 38 PPT PCMP | 541 38-SIM SIMRP | eVoucher | |
| | | | | | | | | | | | 2 77 VIS  VISION | 14 95 VST ShoDis | | |
| | | | | | | | | | | | | | | .00 |
| | 65 25 | 17 25 | 12 00 PTO | 1,044 00 | 414 00 | 192 00 PTO | | | | | 3 40 M- PTOPTO | | | |
| | | | 11 75 TSD | | | 11 75 TSD | | | | | | | | |
| | | | 6 00 TSO | | | 9 00 TSO | | | | | | | | |
| | | | 15 50 WO1 | | | 23 25 WO1 | | | | | | | | |
| | | | 3 00 WS1 | | | 3 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 130 75 | | | | | 1,697 00 | 60 27 FIT | 35 48 PA | 1361 42 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ** |
| | | | | | | | | | 71 65 SS | 1 19 PA   UI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320018 | ☐ |
| | | | | | | | | | 16 75 MED | 63 47 3901 L2 | 541 38-SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | 1697 00 N-  X ELIG/C | | |
| | | | | | | | | | | | | | | .00 |
| | 41 75 | | 12 00 PTO | 651 30 | | 187 20 PTO | | | | | 15 40 M- PTOPTO | 886 00 N-  X ELIG/C | | |
| | | | 5 75 TSD | | | 5 75 TSD | | | | | | | | |
| | | | 41 75 WS1 | | | 41 75 WS1 | | | | | | | | |
| | Total Work Hrs: | | 101 25 | | | | | 886 00 | 30 58 FIT | 27 10 PA | 723 71 CK1 CHKCK1 | 3 33 VIS  VISION | Voucher# | ☐ |
| | | | | | | | | | 54 72 SS | 62 PA   UI | | | 320019 | |
| | | | | | | | | | 12 80 MED | 33 14 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

**REG**

---

**ADP®  Payroll Register**

**BEACON POINT RECOVER**
Company Code:  **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page  4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | NET PAY | |
| | 56 00 | | 8 00 PTO | 999 60 | | 142 80 PTO | | | | | 2 30 M- PTOPTO | 1142 40 N- X ELIG/C | | | | |
| | Total Work Hrs: | 64 00 | | | | | | 1,142 40 | 100 00 FIT | 31 79 PA | 746 19 CK1 CHKCK1 | 20 00 73 GARNSH | | | Voucher# | |
| | | | | | | | | | 64 20 SS | 80 PA UI | 8 69 ACC ACCID | 10 34 DEN DENTAL | | | 320020 | |
| | | | | | | | | | 15 02 MED | 42 73 3901 L2 | 4 26 LIF VOLLIF | 87 92 MDC MEDICL | | | eVoucher | |
| | | | | | | | | | | | 10 46 VST ShoDis | | | | | .00 |
| **DEPT TOTAL** | 660 50 REG | | | 10,494 46 REG | | 878 62 O/T | | | 307 54 FIT | | 11,153 05  TOTAL DEDUCTIONS | | | | 11 Pays | |
| **000OPS** | 37 00 O/T | | | 1,568 19 EARNINGS 3 | | 00 EARNINGS 4 | | | 568 98 SS | | | | | | | .00 |
| | 423 00 HOURS 3 | | | 00 EARNINGS 5 | | 12,941 27 GROSS | | | 133 08 MED | | | | | | | |
| | 00 HOURS 4 | | | | | | | | 282 40 STATE | | | | | | | |
| | | | | | | | | | 10 90 SUI | | | | | | | |
| | | | | | | | | | 1 20 SDI | | | | | | | |
| | | | | | | | | | 1 71 FLI | | | | | | | |
| | | | | | | | | | 482 41 LOCAL | | | | | | | |

HOURS  ANALYSIS:          70 00  PTO  PTO          160 25  TSD  TCH SH          15 00  TSO  TCHSOT          23 75  WO1  WKOT1
154 00  WS1  WKSH1

EARNINGS  ANALYSIS:          1,195 80  PTO  PTO          160 25  TSD  TCH SH          22 51  TSO  TCHSOT          35 63  WO1  WKOT1
154 00  WS1  WKSH1

MEMO  ANALYSIS:          12,941 27  X  ELIG/C          311 29  PTO  PTO

STATUTORY DED  ANALYSIS:          282 40  59 PA
2 21  56 NJ    SUI          8 69  59 PA    SUI
1 20  56 NJ    SDI          1 71  56 NJ    FLI
464 58  3901  PHILADELPHIA          17 83  3912  PHILADELPHIA

VOLUNTARY DED  ANALYSIS:          20 00  73  GARNSH          8 69  ACC  ACCID          10,054 90  CK1  CHKCK1          70 68  DEN  DENTAL
228 45  FAT  FIN AT          6 94  LIF  VOLLIF          424 87  MDC  MEDICL          292 62  PAT  PCMPAT
3,248 28  PPT  PCMP          3,248 28- SIM  SIMRP          11 64  VIS  VISION          34 26  VST  ShoDis

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00  3 00 | | | 1,500 00  84 38 | | | | | | | 37 60 M- PTOPTO | 1584 38 N- X ELIG/C | | | |
| | Total Work Hrs: | 83 00 | | | | | | 1,584 38 | 91 13 FIT | 43 37 PA | 1109 87 CK1 CHKCK1 | 16 92 DEN DENTAL | | Voucher# | ** |
| | | | | | | | | | 87 59 SS | 1 11 PA UI | 154 65 MDC MEDICL | | | 320021 | |
| | | | | | | | | | 20 48 MED | 59 26 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| | 75 75 | | | 1,420 31 | | | | | | | 17 46 M- PTOPTO | 1420 31 N- X ELIG/C | | | |
| | Total Work Hrs: | 75 75 | | | | | | 1,420 31 | 92 03 FIT | 43 60 PA | 1121 90 CK1 CHKCK1 | | | Voucher# | ** |
| | | | | | | | | | 88 06 SS | 1 00 PA UI | | | | 320022 | |
| | | | | | | | | | 20 60 MED | 53 12 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 155 75 REG | | | 2,920 31 REG | | 84 38 O/T | | | 183 16 FIT | | 2,403 34  TOTAL DEDUCTIONS | | | 2 Pays | |
| **0000CA** | 3 00 O/T | | | 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 175 65 SS | | | | | | .00 |
| | 00 HOURS 3 | | | 00 EARNINGS 5 | | 3,004 69 GROSS | | | 41 08 MED | | | | | | |
| | 00 HOURS 4 | | | | | | | | 86 97 STATE | | | | | | |
| | | | | | | | | | 2 11 SUI | | | | | | |
| | | | | | | | | | 112 38 LOCAL | | | | | | |

MEMO  ANALYSIS:          3,004 69  X  ELIG/C          55 06  PTO  PTO

REG



**Payroll Register** | **BEACON POINT RECOVER** | Batch : **0500-036** | Period Ending : **08/02/2025** | Week **32**

Company Code:    **F4V** | Service Center : **036** | Pay Date : **08/08/2025** | Page    5

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| STATUTORY DED  ANALYSIS: | | 86 97 | | 59 PA | | | | | | | | | | |
| | | 2 11 | | 59 PA  SUI | | | | | | | | | | |
| | | 112 38 | | 3901  PHILADELPHIA | | | | | | | | | | |
| VOLUNTARY DED  ANALYSIS: | | 2,231 77 | | CK1  CHKCK1 | | 16 92  DEN  DENTAL | | | | 154 65  MDC  MEDICL | | | | |

| | 29 00 | | | 627 27 | | | | | | | | | 627 27 N-  X  ELIG/C | |
| Total Work Hrs: | 29 00 | | | | | | | 627 27 | 5 04 FIT | 19 26 PA | 531 08 CK1 CHKCK1 | | | Voucher# |
| | | | | | | | | | 38 89 SS | 44 PA  UI | | | | 320023 |
| | | | | | | | | | 9 10 MED | 23 46 3901 L2 | | | | eVoucher |
| | | | | | | | | | | | | | | .00 |

| | 25 50 | | | 551 57 | | | | | | | | | 551 57 N-  X  ELIG/C | |
| Total Work Hrs: | 25 50 | | | | | | | 551 57 | 00 FIT | 16 93 PA | 471 42 CK1 CHKCK1 | | | Voucher# |
| | | | | | | | | | 34 20 SS | 39 PA  UI | | | | 320024 |
| | | | | | | | | | 8 00 MED | 20 63 3901 L2 | | | | eVoucher |
| | | | | | | | | | | | | | | .00 |

| | 80 00 | 20 00 LSD | | 1,730 40 | | 50 00 LSD | | | | | 13 52 M- PTO PTO | | 1825 40 N-  X  ELIG/C | |
| | 36 00 WS2 | | | | | 45 00 WS2 | | | | | | | | |
| Total Work Hrs: | 136 00 | | | | | | | 1,825 40 | 141 64 FIT | 56 04 PA | 1418 52 CK1 CHKCK1 | | | Voucher# ** |
| | | | | | | | | | 113 18 SS | 1 28 PA  UI | | | | 320025 |
| | | | | | | | | | 26 47 MED | 68 27 3901 L2 | | | | eVoucher |
| | | | | | | | | | | | | | | .00 |

| | 80 00 | 2 00 | 27 00 LSD | 1,730 40 | 64 89 | 67 50 LSD | | | | | 43 94 M- PTO PTO | | 1951 06 N-  X  ELIG/C | |
| | | | 1 50 LSO | | | 5 63 LSO | | | | | | | | |
| | | | 31 50 WS2 | | | 39 38 WS2 | | | | | | | | |
| | | | 2 00 W02 | | | 43 26 W02 | | | | | | | | |
| Total Work Hrs: | 142 00 | | | | | | | 1,951 06 | 00 FIT | 56 59 PA | 1571 51 CK1 CHKCK1 | 16 92 DEN DENTAL | | Voucher# ** |
| | | | | | | | | | 114 29 SS | 1 36 PA  UI | 87 92 MDC MEDICL | 2 77 VIS VISION | | 320026 |
| | | | | | | | | | 26 73 MED | 72 97 3901 L2 | | | | eVoucher |
| | | | | | | | | | | | | | | .00 |

| | 74 50 | 4 00 LSD | | 1,611 44 | | 10 00 LSD | | | | | 16 90 M- PTO PTO | | 1631 44 N-  X  ELIG/C | |
| | 8 00 WS2 | | | | | 10 00 WS2 | | | | | | | | |
| Total Work Hrs: | 86 50 | | | | | | | 1,631 44 | 00 FIT | 50 09 PA | 697 19 CK1 CHKCK1 | 697 19 CK2 CHKCK2 | | Voucher# ** |
| | | | | | | | | | 101 15 SS | 1 14 PA  UI | | | | 320027 |
| | | | | | | | | | 23 66 MED | 61 02 3901 L2 | | | | eVoucher |
| | | | | | | | | | | | | | | .00 |

| | 80 00 | | | 2,115 39 | | | | | | | 80 50 M- PTO PTO | | 2115 39 N-  X  ELIG/C | |
| Total Work Hrs: | 80 00 | | | | | | | 2,115 39 | 165 67 FIT | 45 62 PA | 1535 13 CK1 CHKCK1 | 45 69 FAT FIN AT | | Voucher# |
| | | | | | | | | | 92 13 SS | 1 48 PA  UI | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | | 320028 |
| | | | | | | | | | 21 55 MED | 79 12 3901 L2 | 541 38 PPT PCMP | 541 38- SIM SIMRP | | eVoucher |
| | | | | | | | | | | | | | | .00 |

REG

**ADP** Payroll Register  
**BEACON POINT RECOVER**  
Company Code: **F4V**  
Batch : **0500-036**   Period Ending : **08/02/2025**   Week   **32**  
Service Center : **036**   Pay Date : **08/08/2025**   Page   6  
Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 67 00 | | 13 50 LSD | 1,449 21 | | 33 75 LSD | | | | | 30 06 M- PTO PTO | 1492 96 N-    X  ELIG/C | | |
| | | | 8 00 WS2 | | | 10 00 WS2 | | | | | | | | |
| | Total Work Hrs: | | 88 50 | | | | | 1,492 96 | 00 FIT | 1 04 PA    UI | 1326 51 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 92 56 SS | 51 21 3912 | | | 320029 | ☐ |
| | | | | | | | | | 21 64 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 73 00 | | 1 75 LSD | 1,708 93 | | 4 38 LSD | | | | | 23 66 M- PTO PTO | 1720 19 N-    X  ELIG/C | | |
| | | | 5 50 WS2 | | | 6 88 WS2 | | | | | | | | |
| | Total Work Hrs: | | 80 25 | | | | | 1,720 19 | 00 FIT | 52 81 PA | 1470 24 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 106 65 SS | 1 20 PA    UI | | | 320030 | ☐ |
| | | | | | | | | | 24 95 MED | 64 34 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 76 00 | 3 50 | 22 50 LSD | 1,643 88 | 113 56 | 56 25 LSD | | | | | 53 50 M- PTO PTO | 1841 51 N-    X  ELIG/C | | |
| | | | 3 50 LSO | | | 13 13 LSO | | | | | | | | |
| | | | 11 75 WS2 | | | 14 69 WS2 | | | | | | | | |
| | Total Work Hrs: | | 117 25 | | | | | 1,841 51 | 221 63 FIT | 53 43 PA | 1262 11 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 107 91 SS | 1 29 PA    UI | 87 92 MDC MEDICL | 2 77 VIS  VISION | 320031 | ☐ |
| | | | | | | | | | 25 24 MED | 68 87 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 79 75 | 75 | 22 25 LSD | 1,865 11 | 26 31 | 55 63 LSD | | | | | 66 73 M- PTO PTO | 1981 78 N-    X  ELIG/C | | |
| | | | 75 LSO | | | 2 81 LSO | | | | | | | | |
| | | | 11 50 WS2 | | | 14 38 WS2 | | | | | | | | |
| | | | 75 W02 | | | 17 54 W02 | | | | | | | | |
| | Total Work Hrs: | | 115 00 | | | | | 1,981 78 | 71 64 FIT | 38 39 PA | 1423 83 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 77 52 SS | 1 39 PA    UI | 45 69 FAT FIN AT | 25 00 FSH MedCaf | 320032 | ☐ |
| | | | | | | | | | 18 13 MED | 74 12 3901 L2 | 154 65 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | .00 |
| | 64 50 | | 16 00 PTO | 1,395 14 | | 346 08 PTO | | | | | 35 62 M- PTO PTO | 1741 22 N-    X  ELIG/C | | |
| | Total Work Hrs: | | 80 50 | | | | | 1,741 22 | 130 54 FIT | 53 46 PA    S1 | 1357 67 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 107 96 SS | 1 22 PA    UI | | | 320033 | ☐ |
| | | | | | | | | | 25 25 MED | 65 12 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 77 50 | 4 75 | 12 00 LSD | 1,676 33 | 154 11 | 30 00 LSD | | | | | 33 80 M- PTO PTO | 1992 87 N-    X  ELIG/C | | |
| | | | 1 25 LSO | | | 4 69 LSO | | | | | | | | |
| | | | 20 00 WS2 | | | 25 00 WS2 | | | | | | | | |
| | | | 4 75 W02 | | | 102 74 W02 | | | | | | | | |
| | Total Work Hrs: | | 115 50 | | | | | 1,992 87 | 00 FIT | 61 18 PA | 1703 30 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 123 56 SS | 1 40 PA    UI | | | 320034 | ☐ |
| | | | | | | | | | 28 90 MED | 74 53 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

---

**ADP** Payroll Register

**BEACON POINT RECOVER**
Company Code: **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week   **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page   7

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | Federal | State/Local | | | |
| **DEPT TOTAL** | 806 75 | REG | | 18,105 07 | REG | 358 87 | O/T | 736 16 FIT | | 16,125 79 TOTAL DEDUCTIONS | **12** Pays | |
| **0000PT** | 11 00 | O/T | | 1,008 72 | EARNINGS 3 | 00 | EARNINGS 4 | 1,110 00 SS | | | **.00** | |
| | 285 75 | HOURS 3 | | 00 | EARNINGS 5 | 19,472 66 | GROSS | 259 62 MED | | | | |
| | 00 | HOURS 4 | | | | | | 503 80 STATE | | | | |
| | | | | | | | | 13 63 SUI | | | | |
| | | | | | | | | 723 66 LOCAL | | | | |

| HOURS ANALYSIS: | 123 00 | LSD LPN SH | | | 7 00 | LSO LPNSOT | | 16 00 | PTO PTO | 132 25 | WS2 WKSH2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 50 | W02 | | | | | | | | | |
| EARNINGS ANALYSIS: | 307 51 | LSD LPN SH | | | 26 26 | LSO LPNSOT | | 346 08 | PTO PTO | 165 33 | WS2 WKSH2 |
| | 163 54 | W02 | | | | | | | | | |
| MEMO ANALYSIS: | 19,472 66 | X ELIG/C | | | 398 23 | PTO PTO | | | | | |
| STATUTORY DED ANALYSIS: | 503 80 | 59 PA | | | | | | | | | |
| | 13 63 | 59 PA SUI | | | | | | | | | |
| | 672 45 | 3901 PHILADELPHIA | | 51 21 | 3912 PHILADELPHIA | | | | | | |
| VOLUNTARY DED ANALYSIS: | 14,768 51 | CK1 CHKCK1 | | 697 19 | CK2 CHKCK2 | | | 37 60 | DEN DENTAL | 91 38 | FAT FIN AT |
| | 25 00 | FSH MedCaf | | 418 41 | MDC MEDICL | | | 82 16 | PAT PCMPAT | 1,082 76 | PPT PCMP |
| | 1,082 76- | SIM SIMRP | | 5 54 | VIS VISION | | | | | | |

| | 40 00 | 75 | | 640 00 | 18 00 | | | | | | 658 00 | N- X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Work Hrs: | 40 75 | | | | | 658 00 | 39 76 FIT | 20 20 PA | | | PA Check# |
| | | | | | | | | 40 79 SS | 46 PA UI | | | **90664164** |
| | | | | | | | | 9 54 MED | 24 61 3901 L2 | | | **522.64** |

| | 80 00 | | | 3,300 00 | | | | | | | 3300 00 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Work Hrs: | 80 00 | | | | 3,300 00 | 402 90 FIT | 71 97 PA | 2007 72 CK1 CHKCK1 | 33 08 DEN DENTAL | Voucher# |
| | | | | | | | 145 34 SS | 2 31 PA UI | 45 69 FAT FIN AT | 11 15 LIF VOLLIF | **320035** |
| | | | | | | | 33 99 MED | 123 42 3901 L2 | 375 81 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher |
| | | | | | | | | | 541 38 PPT PCMP | 541 38-SIM SIMRP | |
| | | | | | | | | | 5 54 VIS VISION | | **.00** |

| | 80 00 | 8 00 PTO | 2,307 70 | | | | | | | 2307 70 N- X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 8 00-N- HOU KHOURS | |
| | Total Work Hrs: | 88 00 | | | | 2,307 70 | 322 75 FIT | 67 54 PA | 1553 57 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# |
| | | | | | | | 136 41 SS | 1 61 PA UI | 87 92 MDC MEDICL | 2 77 VIS VISION | **320036** |
| | | | | | | | 31 90 MED | 86 31 3901 L2 | | | eVoucher |
| | | | | | | | | | | | **.00** |

| **DEPT TOTAL** | 200 00 | REG | | 6,247 70 | REG | 18 00 | O/T | 765 41 FIT | | 4,181 25 TOTAL DEDUCTIONS | **3** Pays | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **000100** | 75 | O/T | | 00 | EARNINGS 3 | 00 | EARNINGS 4 | 322 54 SS | | | 522.64 | |
| | 8 00 | HOURS 3 | | 00 | EARNINGS 5 | 6,265 70 | GROSS | 75 43 MED | | | | |
| | 00 | HOURS 4 | | | | | | 159 71 STATE | | | | |
| | | | | | | | | 4 38 SUI | | | | |
| | | | | | | | | 234 34 LOCAL | | | | |

| HOURS ANALYSIS: | 8 00 | PTO PTO | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEMO ANALYSIS: | 6,265 70 | X ELIG/C | | 8 00- | HOU KHOURS | | | | | | |
| STATUTORY DED ANALYSIS: | 159 71 | 59 PA | | | | | | | | | |
| | 4 38 | 59 PA SUI | | | | | | | | | |
| | 234 34 | 3901 PHILADELPHIA | | | | | | | | | |



**Payroll Register**

**BEACON POINT RECOVER**
Company Code:  **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    8

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | | |
| VOLUNTARY DED ANALYSIS: | | | 3,561 29 | CK1 CHKCK1 | | 50 00 | DEN DENTAL | | | | 45 69 FAT FIN AT | | 11 15 LIF VOLLIF | | |
| | | | 463 73 | MDC MEDICL | | 41 08 | PAT PCMPAT | | | | 541 38 PPT PCMP | | 541 38- SIM SIMRP | | |
| | | | 8 31 | VIS VISION | | | | | | | | | | | |
| | 22 00 | 16 00 LSD | | 638 00 | 40 00 LSD | | | | | | | 693 00 N- X ELIG/C | | | |
| | | 12 00 WS2 | | | 15 00 WS2 | | | | | | | | | | |
| | Total Work Hrs: | 50 00 | | | | | | | 693 00 | 00 FIT | 21 28 PA | 592 29 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | | 42 97 SS | 49 PA UI | | | 320037 | |
| | | | | | | | | | | 10 05 MED | 25 92 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 75 25 | 29 25 LSD | | 2,182 25 | 73 13 LSD | | | | | | | 10 80 M- PTOPTO | 2298 82 N- X ELIG/C | | |
| | | 34 75 WS2 | | | 43 44 WS2 | | | | | | | | | | |
| | Total Work Hrs: | 139 25 | | | | | | | 2,298 82 | 65 09 FIT | 70 57 PA | 250 00 CK1 CHKCK1 | 1449 71 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | | 142 53 SS | 1 61 PA UI | 200 00 CK3 CHKCK3 | | 320038 | |
| | | | | | | | | | | 33 33 MED | 85 98 3901 L2 | | | | |
| | | | | | | | | | | | | | | .00 | |
| | 48 00 | 48 00 LSD | | 1,392 00 | 120 00 LSD | | | | | | | 1557 00 N- X ELIG/C | | | |
| | | 36 00 WS2 | | | 45 00 WS2 | | | | | | | | | | |
| | Total Work Hrs: | 132 00 | | | | | | | 1,557 00 | 108 43 FIT | 47 80 PA | 1222 35 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | | 96 53 SS | 1 09 PA UI | | | 320039 | |
| | | | | | | | | | | 22 57 MED | 58 23 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 73 50 | 25 50 LSD | | 2,131 50 | 63 75 LSD | | | | | | | 16 90 M- PTOPTO | 2231 19 N- X ELIG/C | | |
| | | 28 75 WS2 | | | 35 94 WS2 | | | | | | | | | | |
| | Total Work Hrs: | 127 75 | | | | | | | 2,231 19 | 189 34 FIT | 68 50 PA | 1717 65 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | | 138 33 SS | 1 57 PA UI | | | 320040 | |
| | | | | | | | | | | 32 35 MED | 83 45 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 80 00 | 40 00 PTO | | 4,808 50 | | | | | | | | 4808 50 N- X ELIG/C | | | |
| | | | | | | | | | | | | 40 00- N- HOU KHOURS | | | |
| | | | | | | | | | | | | 240 43 N- 401 KMATCH | | | |
| | Total Work Hrs: | 120 00 | | | | | | | 4,808 50 | 511 43 FIT | 11 06 NJ DI | 3336 85 CK1 CHKCK1 | 288 51 K 401K$ | Voucher# | |
| | | | | | | | | | | 260 50 SS | 15 87 NJ FLI | 56 25 DEN DENTAL | 45 69 FAT FIN AT | 320041 | |
| | | | | | | | | | | 60 92 MED | 164 93 3912 | 6 18 LIF VOLLIF | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | | 9 23 VIS VISION | | .00 | |
| | 50 00 | 19 00 LSD | | 1,450 00 | 47 50 LSD | | | | | | | 1 80 M- PTOPTO | 1876 75 N- X ELIG/C | | |
| | | 12 00 PTO | | | 348 00 PTO | | | | | | | | | | |
| | | 25 00 WS2 | | | 31 25 WS2 | | | | | | | | | | |
| | Total Work Hrs: | 106 00 | | | | | | | 1,876 75 | 00 FIT | 51 33 PA | 1421 18 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | | 103 66 SS | 1 31 PA UI | 100 00 FSH MedCaf | 87 92 MDC MEDICL | 320042 | |
| | | | | | | | | | | 24 24 MED | 70 19 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 10 50 | | 4 50 LSD | 304 50 | | 11 25 LSD | | | | | | 316 38 N- | X ELIG/C | |
| | | | 50 WS2 | | | 63 WS2 | | | | | | | | |
| | Total Work Hrs: | 15 50 | | | | | | 316 38 | 00 FIT | 9 71 PA | 270 41 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 19 62 SS | 22 PA UI | | | 320043 | ☐ |
| | | | | | | | | | 4 59 MED | 11 83 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 75 00 | | 27 00 LSD | 2,175 00 | | 67 50 LSD | | | | | 37 18 M- PTOPTO | 2274 06 N- X ELIG/C | | |
| | | | 25 25 WS2 | | | 31 56 WS2 | | | | | | | | |
| | Total Work Hrs: | 127 25 | | | | | | 2,274 06 | 204 48 FIT | 69 81 PA | 1739 15 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 141 00 SS | 1 59 PA UI | | | 320044 | ☐ |
| | | | | | | | | | 32 98 MED | 85 05 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | 28 75 | 77 50 LSD | 2,570 40 | 1385 61 | 193 75 LSD | | | | | 26 45 M- PTOPTO | 4628 07 N- X ELIG/C | | |
| | | | 28 75 LSO | | | 107 81 LSO | | | | | | | | |
| | | | 26 50 WS2 | | | 33 13 WS2 | | | | | | | | |
| | | | 10 50 W02 | | | 337 37 W02 | | | | | | | | |
| | Total Work Hrs: | 241 50 | | | | | | 4,628 07 | 649 30 FIT | 125 46 PA | 2747 36 CK1 CHKCK1 | 484 83 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 253 38 SS | 3 24 PA UI | 45 69 FAT FIN AT | 3 48 LIF VOLLIF | 320045 | ☐ |
| | | | | | | | | | 59 26 MED | 173 09 3901 L2 | 64 15 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 18 83 VST ShoDis | | .00 | |
| | 67 25 | | 2 50 LSD | 2,160 74 | | 6 25 LSD | | | | | 46 45 M- PTOPTO | 2167 93 N- X ELIG/C | | |
| | | | 75 WS2 | | | 94 WS2 | | | | | | | | |
| | Total Work Hrs: | 70 50 | | | | | | 2,167 93 | 00 FIT | 66 47 PA | 1846 44 CK1 CHKCK1 | 4 02 LIF VOLLIF | Voucher# | ** |
| | | | | | | | | | 134 24 SS | 1 52 PA UI | 2 77 VIS VISION | | 320046 | ☐ |
| | | | | | | | | | 31 39 MED | 81 08 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

| DEPT TOTAL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **000200** | 581 50 REG | 19,812 89 REG | 1,385 61 O/T | 1,728 07 FIT | 18,068 94 TOTAL DEDUCTIONS | 10 Pays |
| | 28 75 O/T | 1,653 20 EARNINGS 3 | 00 EARNINGS 4 | 1,332 76 SS | | .00 |
| | 530 00 HOURS 3 | 00 EARNINGS 5 | 22,851 70 GROSS | 311 68 MED | | |
| | 00 HOURS 4 | | | 530 93 STATE | | |
| | | | | 12 64 SUI | | |
| | | | | 11 06 SDI | | |
| | | | | 15 87 FLI | | |
| | | | | 839 75 LOCAL | | |

HOURS ANALYSIS:

| | | | |
|---|---|---|---|
| 249 25 LSD LPN SH | 28 75 LSO LPNSOT | 52 00 PTO PTO | 189 50 WS2 WKSH2 |
| 10 50 W02 | | | |

EARNINGS ANALYSIS:

| | | | |
|---|---|---|---|
| 623 13 LSD LPN SH | 107 81 LSO LPNSOT | 348 00 PTO PTO | 236 89 WS2 WKSH2 |
| 337 37 W02 | | | |

MEMO ANALYSIS:

| | | | |
|---|---|---|---|
| 22,851 70 X ELIG/C | 40 00- HOU KHOURS | 139 58 PTO PTO | 240 43 401 KMATCH |

STATUTORY DED  ANALYSIS:

| | | |
|---|---|---|
| 530 93 59 PA | | |
| 12 64 59 PA SUI | | |
| 11 06 56 NJ SDI | 15 87 56 NJ FLI | |
| 674 82 3901 PHILADELPHIA | 164 93 3912 PHILADELPHIA | |

**REG**

---

**ADP** **Payroll Register**

**BEACON POINT RECOVER**
Company Code:  **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week   **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    10

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| VOLUNTARY DED ANALYSIS: | 288 51 | | | K 401K$ | | 15,143 68 | CK1 CHKCK1 | | 1,934 54 CK2 CHKCK2 | | 200 00 CK3 CHKCK3 | | | |
| | 73 17 | | | DEN DENTAL | | 91 38 | FAT FIN AT | | 100 00 FSH MedCaf | | 13 68 LIF VOLLIF | | | |
| | 87 92 | | | MDC MEDICL | | 105 23 | PAT PCMPAT | | 1,082 76 PPT PCMP | | 1,082 76- SIM SIMRP | | | |
| | 12 00 | | | VIS VISION | | 18 83 | VST ShoDis | | | | | | | |

| 78 25 | 7 50 | 74 50 TSD | 1,173 75 | 168 75 | 74 50 TSD | | | | | 16 90 M- PTOPTO | 1492 00 N-  X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7 50 TSO | | | | 11 25 TSO | | | | | | | |
| | 7 50 WO1 | | | | 11 25 WO1 | | | | | | | |
| | 52 50 WS1 | | | | 52 50 WS1 | | | | | | | |
| Total Work Hrs: | 227 75 | | | | | 1,492 00 | 100 63 FIT | 45 80 PA | 1174 57 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 92 51 SS | 1 05 PA  UI | | | 320047 ☐ |
| | | | | | | | 21 64 MED | 55 80 3901 L2 | | | eVoucher |
| | | | | | | | | | | | .00 |

| 62 50 | 3 00 | 25 TSD | 937 50 | 67 50 | 25 TSD | | | | | 7 61 M- PTOPTO | 1005 25 N-  X ELIG/C | |
| Total Work Hrs: | 65 75 | | | | | 1,005 25 | 41 14 FIT | 30 34 PA | 401 48 CK1 CHKCK1 | 401 47 SV1 SAVSV1 | Voucher# |
| | | | | | | | 61 27 SS | 70 PA  UI | 16 92 DEN DENTAL | | 320048 ☐ |
| | | | | | | | 14 33 MED | 37 60 3901 L2 | | | eVoucher |
| | | | | | | | | | | | .00 |

| 60 50 | | 59 50 TSD | 907 50 | | 59 50 TSD | | | | | 16 54 M- PTOPTO | 991 00 N-  X ELIG/C | |
| | | 24 00 WS1 | | | 24 00 WS1 | | | | | | | |
| Total Work Hrs: | 144 00 | | | | | 991 00 | 00 FIT | 10 44 PA | 720 43 CK1 CHKCK1 | 1 98 CCR CCARE | Voucher# |
| | | | | | | | 21 08 SS | 70 PA  UI | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 320049 ☐ |
| | | | | | | | 4 93 MED | 37 06 3901 L2 | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher |
| | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | 2 77 VIS VISION | | .00 |

| 80 00 | 6 00 | 1 00 TSD | 1,200 00 | 135 00 | 1 00 TSD | | | | | 10 14 M- PTOPTO | 1363 25 N-  X ELIG/C | |
| | | 6 00 WO1 | | | 9 00 WO1 | | | | | | | |
| | | 18 25 WS1 | | | 18 25 WS1 | | | | | | | |
| Total Work Hrs: | 111 25 | | | | | 1,363 25 | 00 FIT | 41 85 PA | 1165 16 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 84 52 SS | 96 PA  UI | | | 320050 ☐ |
| | | | | | | | 19 77 MED | 50 99 3901 L2 | | | eVoucher |
| | | | | | | | | | | | .00 |

| 52 75 | | 2 25 TSD | 844 00 | | 2 25 TSD | | | | | | 852 50 N-  X ELIG/C | |
| | | 6 25 WS1 | | | 6 25 WS1 | | | | | | | |
| Total Work Hrs: | 61 25 | | | | | 852 50 | 27 56 FIT | 26 17 PA | 701 07 CK1 CHKCK1 | | Voucher# |
| | | | | | | | 52 86 SS | 60 PA  UI | | | 320051 ☐ |
| | | | | | | | 12 36 MED | 31 88 3901 L2 | | | eVoucher |
| | | | | | | | | | | | .00 |

REG

**ADP** **Payroll Register**

**BEACON POINT RECOVER**
Company Code:  **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **11**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 76 25 | 5 50 | 4 00 PTO | 1,143 75 | 123 75 | 60 00 PTO | | | | | 78 70 M- PTOPTO | 1329 75 N-   X  ELIG/C | | |
| | | | 1 50 TSD | | | 1 50 TSD | | | | | | | | |
| | | | 50 TSO | | | 75 TSO | | | | | | | | |
| | Total Work Hrs: | | 87 75 | | | | | 1,329 75 | 00 FIT | 40 82 PA | 1136 53 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 82 45 SS | 93 PA   UI | | | 320052 | ☐ |
| | | | | | | | | | 19 29 MED | 49 73 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 69 50 | | 25 TSD | 1,042 50 | | 25 TSD | | | | | 58 98 M- PTOPTO | 1066 25 N-   X  ELIG/C | | |
| | | | 23 50 WS1 | | | 23 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 93 25 | | | | | 1,066 25 | 48 46 FIT | 32 46 PA | 835 96 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# | |
| | | | | | | | | | 65 55 SS | 74 PA   UI | 3 97 CCR CCARE | 3 48 LIF  VOLLIF | 320053 | ☐ |
| | | | | | | | | | 15 33 MED | 39 88 3901 L2 | 7 74 VHI Other | 7 64 VST ShoDis | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 72 25 | | 70 75 TSD | 1,083 75 | | 70 75 TSD | | | | | 47 32 M- PTOPTO | 1178 75 N-   X  ELIG/C | | |
| | | | 24 25 WS1 | | | 24 25 WS1 | | | | | | | | |
| | Total Work Hrs: | | 167 25 | | | | | 1,178 75 | 63 04 FIT | 36 19 PA | 944 44 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 73 08 SS | 82 PA   UI | | | 320054 | ☐ |
| | | | | | | | | | 17 09 MED | 44 09 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 29 50 | | 23 75 TSD | 442 50 | | 23 75 TSD | | | | | | 478 25 N-   X  ELIG/C | | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 65 25 | | | | | 478 25 | 00 FIT | 14 68 PA | 408 76 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 29 65 SS | 34 PA   UI | | | 320055 | ☐ |
| | | | | | | | | | 6 93 MED | 17 89 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 73 00 | | 1 25 TSD | 1,095 00 | | 1 25 TSD | | | | | 44 22 M- PTOPTO | 1096 25 N-   X  ELIG/C | | |
| | Total Work Hrs: | | 74 25 | | | | | 1,096 25 | 23 09 FIT | 33 65 PA | 913 88 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 67 97 SS | 77 PA   UI | | | 320056 | ☐ |
| | | | | | | | | | 15 89 MED | 41 00 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 75 00 | | 72 00 TSD | 1,125 00 | | 72 00 TSD | | | | | 30 42 M- PTOPTO | 1221 75 N-   X  ELIG/C | | |
| | | | 24 75 WS1 | | | 24 75 WS1 | | | | | | | | |
| | Total Work Hrs: | | 171 75 | | | | | 1,221 75 | 68 20 FIT | 37 51 PA | 976 02 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 75 75 SS | 86 PA   UI | | | 320057 | ☐ |
| | | | | | | | | | 17 72 MED | 45 69 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

**REG**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | |
| | 76 75 | 9 75 | 2 00 TSD | 1,151 25 | 219 38 | 2 00 TSD | | | | | 43 94 M- PTO PTO | 1399 38 N- | X ELIG/C | | |
| | | | 50 TSO | | | 75 TSO | | | | | | | | | |
| | | | 50 WO1 | | | 75 WO1 | | | | | | | | | |
| | | | 25 25 WS1 | | | 25 25 WS1 | | | | | | | | | |
| | otal Work Hrs: | | 114 75 | | | | | 1,399 38 | 88 71 FIT | 42 75 PA | 1101 32 CK1 CHKCK1 | 3 97 CCR CCARE | | Voucher# | ** |
| | | | | | | | | | 86 34 SS | 98 PA UI | 2 77 VIS VISION | | | 320058 | ☐ |
| | | | | | | | | | 20 20 MED | 52 34 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 79 25 | 11 25 | 74 00 TSD | 1,188 75 | 253 13 | 74 00 TSD | | | | | | 1573 76 N- | X ELIG/C | | |
| | | | 10 00 TSO | | | 15 00 TSO | | | | | | | | | |
| | | | 11 25 WO1 | | | 16 88 WO1 | | | | | | | | | |
| | | | 26 00 WS1 | | | 26 00 WS1 | | | | | | | | | |
| | otal Work Hrs: | | 211 75 | | | | | 1,573 76 | 110 44 FIT | 48 31 PA | 1234 65 CK1 CHKCK1 | | | Voucher# | ** |
| | | | | | | | | | 97 57 SS | 1 11 PA UI | | | | 320059 | ☐ |
| | | | | | | | | | 22 82 MED | 58 86 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 73 75 | | 71 25 TSD | 1,106 25 | | 71 25 TSD | | | | | 33 80 M- PTO PTO | 1202 50 N- | X ELIG/C | | |
| | | | 25 00 WS1 | | | 25 00 WS1 | | | | | | | | | |
| | otal Work Hrs: | | 170 00 | | | | | 1,202 50 | 00 FIT | 36 92 PA | 1027 77 CK1 CHKCK1 | | | Voucher# | ** |
| | | | | | | | | | 74 56 SS | 85 PA UI | | | | 320060 | ☐ |
| | | | | | | | | | 17 43 MED | 44 97 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 56 75 | 7 75 | 2 00 TSD | 851 25 | 174 38 | 2 00 TSD | | | | | | 1041 51 N- | X ELIG/C | | |
| | | | 25 TSO | | | 38 TSO | | | | | | | | | |
| | | | 13 50 WS1 | | | 13 50 WS1 | | | | | | | | | |
| | otal Work Hrs: | | 80 25 | | | | | 1,041 51 | 27 34 FIT | 31 97 PA | | | | PA  Check# | ☐ |
| | | | | | | | | | 64 57 SS | 73 PA UI | | | | 90664165 | |
| | | | | | | | | | 15 10 MED | 38 95 3901 L2 | | | | | 862.85 |
| | 61 75 | | 60 00 TSD | 926 25 | | 60 00 TSD | | | | | 40 56 M- PTO PTO | 986 25 N- | X ELIG/C | | |
| | otal Work Hrs: | | 121 75 | | | | | 986 25 | 00 FIT | 30 28 PA | 842 94 CK1 CHKCK1 | | | Voucher# | ☐ |
| | | | | | | | | | 61 15 SS | 69 PA UI | | | | 320061 | |
| | | | | | | | | | 14 30 MED | 36 89 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |
| | 60 75 | 1 75 | 1 75 TSD | 911 25 | | 1 75 TSD | | | | | 3 38 M- PTO PTO | 925 75 N- | X ELIG/C | | |
| | | | 12 75 WS1 | | | 12 75 WS1 | | | | | | | | | |
| | otal Work Hrs: | | 75 25 | | | | | 925 75 | 00 FIT | 28 42 PA | 791 24 CK1 CHKCK1 | | | Voucher# | ☐ |
| | | | | | | | | | 57 40 SS | 65 PA UI | | | | 320062 | |
| | | | | | | | | | 13 42 MED | 34 62 3901 L2 | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 | |

**REG**

---

**ADP® Payroll Register**

**BEACON POINT RECOVER**

Company Code:  **F4V**

Batch : **0500-036**   Period Ending : **08/02/2025**   Week   **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page   13

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 73 50 | | 71 25 TSD | 1,102 50 | | 71 25 TSD | | | | | 13 18 M- PTO PTO | 1198 00 N-  X  ELIG/C | | |
| | | | 24 25 WS1 | | | 24 25 WS1 | | | | | | | | |
| | Total Work Hrs: | 169 00 | | | | | | 1,198 00 | 114 56 FIT | 36 78 PA | 909 37 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 74 27 SS | 84 PA    UI | | | 320063 | ☐ |
| | | | | | | | | | 17 37 MED | 44 81 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 70 25 | 2 00 TSD | | 1,053 75 | | 2 00 TSD | | | | | 28 80 M- PTO PTO | 1079 25 N-  X  ELIG/C | | |
| | | | 23 50 WS1 | | | 23 50 WS1 | | | | | | | | |
| | Total Work Hrs: | 95 75 | | | | | | 1,079 25 | 52 10 FIT | 33 13 PA | 870 35 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 66 91 SS | 75 PA    UI | | | 320064 | ☐ |
| | | | | | | | | | 15 65 MED | 40 36 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 22 75 | | 8 00 WS1 | 341 25 | | 8 00 WS1 | | | | | | 349 25 N-  X  ELIG/C | | |
| | Total Work Hrs: | 30 75 | | | | | | 349 25 | 1 00 FIT | 10 72 PA | 297 52 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 21 65 SS | 24 PA    UI | | | 320065 | ☐ |
| | | | | | | | | | 5 06 MED | 13 06 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 24 25 | 25 TSD | | 363 75 | | 25 TSD | | | | | 16 90 M- PTO PTO | 376 25 N-  X  ELIG/C | | |
| | | | 12 25 WS1 | | | 12 25 WS1 | | | | | | | | |
| | Total Work Hrs: | 36 75 | | | | | | 376 25 | 00 FIT | 11 55 PA | 321 59 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 23 32 SS | 27 PA    UI | | | 320066 | ☐ |
| | | | | | | | | | 5 45 MED | 14 07 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 60 50 | 25 | 53 25 TSD | 907 50 | 5 63 | 53 25 TSD | | | | | | 976 64 N-  X  ELIG/C | | |
| | | | 25 TSO | | | 38 TSO | | | | | | | | |
| | | | 25 WO1 | | | 38 WO1 | | | | | | | | |
| | | | 9 50 WS1 | | | 9 50 WS1 | | | | | | | | |
| | Total Work Hrs: | 124 00 | | | | | | 976 64 | 00 FIT | 29 98 PA | 834 73 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 60 56 SS | 68 PA    UI | | | 320067 | ☐ |
| | | | | | | | | | 14 16 MED | 36 53 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 51 75 | | 46 50 TSD | 776 25 | | 46 50 TSD | | | | | | 834 75 N-  X  ELIG/C | | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | | | | |
| | Total Work Hrs: | 110 25 | | | | | | 834 75 | 00 FIT | 25 63 PA | | | PA  Check# | |
| | | | | | | | | | 51 75 SS | 58 PA    UI | | | 90664166 | ☐ |
| | | | | | | | | | 12 10 MED | 31 22 3901 L2 | | | | |
| | | | | | | | | | | | | | | 713.47 |

REG

**ADP** Payroll Register

**BEACON POINT RECOVER**
Company Code :  **F4V**

Batch : **0500-036**   Period Ending : **08/02/2025**   Week  **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   14

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 37 25 | | 36 00 PTO | 558 75 | | 540 00 PTO | | | | | 12 49 M- PTOPTO | 1146 75 N- X ELIG/C | | |
| | | | 35 75 TSD | | | 35 75 TSD | | | | | | | | |
| | | | 12 25 WS1 | | | 12 25 WS1 | | | | | | | | |
| | Total Work Hrs: | | 121 25 | | | | | 1,146 75 | 59 20 FIT | 35 21 PA | 920 92 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 71 10 SS | 80 PA UI | | | 320068 | |
| | | | | | | | | | 16 63 MED | 42 89 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 72 25 | | 71 50 TSD | 1,083 75 | | 71 50 TSD | | | | | 64 22 M- PTOPTO | 1191 00 N- X ELIG/C | | |
| | | | 35 75 WS1 | | | 35 75 WS1 | | | | | | | | |
| | Total Work Hrs: | | 179 50 | | | | | 1,191 00 | 37 56 FIT | 36 56 PA | 980 40 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 73 84 SS | 83 PA UI | | | 320069 | |
| | | | | | | | | | 17 27 MED | 44 54 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | 10 25 | 78 00 TSD | 1,200 00 | 230 63 | 78 00 TSD | | | | | 46 36 M- PTOPTO | 1581 64 N- X ELIG/C | | |
| | | | 9 75 TSO | | | 14 63 TSO | | | | | | | | |
| | | | 10 25 WO1 | | | 15 38 WO1 | | | | | | | | |
| | | | 43 00 WS1 | | | 43 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 231 25 | | | | | 1,581 64 | 111 39 FIT | 48 56 PA | 1240 45 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 98 06 SS | 1 10 PA UI | | | 320070 | |
| | | | | | | | | | 22 93 MED | 59 15 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 34 25 | | 28 75 TSD | 513 75 | | 28 75 TSD | | | | | | 542 50 N- X ELIG/C | | |
| | Total Work Hrs: | | 63 00 | | | | | 542 50 | 00 FIT | 16 65 PA | | | PA Check# | |
| | | | | | | | | | 33 64 SS | 38 PA UI | | | 90664167 | |
| | | | | | | | | | 7 87 MED | 20 29 3901 L2 | | | 463.67 | |
| | 77 25 | 25 | 9 25 TSD | 1,158 75 | 5 63 | 9 25 TSD | | | | | 50 70 M- PTOPTO | 1174 13 N- X ELIG/C | | |
| | | | 50 WS1 | | | 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 87 25 | | | | | 1,174 13 | 00 FIT | 36 05 PA | 752 65 SV1 SAVSV1 | 250 89 73 GARNSH | Voucher# | |
| | | | | | | | | | 72 79 SS | 82 PA UI | | | 320071 | |
| | | | | | | | | | 17 02 MED | 43 91 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 72 50 | | 71 75 TSD | 1,087 50 | | 71 75 TSD | | | | | 3 38 M- PTOPTO | 1171 25 N- X ELIG/C | | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 156 25 | | | | | 1,171 25 | 101 35 FIT | 35 96 PA | 899 73 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 72 61 SS | 82 PA UI | | | 320072 | |
| | | | | | | | | | 16 98 MED | 43 80 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

**ADP® Payroll Register**   **BEACON POINT RECOVER**   Company Code: **F4V**   Batch : **0500-036**   Period Ending : **08/02/2025**   **Week 32**   Service Center : **036**   Pay Date : **08/08/2025**   Page   15

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 77 25 | 9 25 | 2 75 TSD | 1,158 75 | 208 13 | 2 75 TSD | | | | | 60 84 M- PTO PTO | 1411 26 N- X ELIG/C | | |
| | | | 9 25 WO1 | | | 13 88 WO1 | | | | | | | | |
| | | | 27 75 WS1 | | | 27 75 WS1 | | | | | | | | |
| | Total Work Hrs: | | 126 25 | | | | | 1,411 26 | 90 94 FIT | 43 33 PA | 1115 27 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 87 50 SS | 98 PA UI | | | 320073 | |
| | | | | | | | | | 20 46 MED | 52 78 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 71 75 | | 71 25 TSD | 1,076 25 | | 71 25 TSD | | | | | 12 24 M- PTO PTO | 1171 75 N- X ELIG/C | | |
| | | | 24 25 WS1 | | | 24 25 WS1 | | | | | | | | |
| | Total Work Hrs: | | 167 25 | | | | | 1,171 75 | 5 35 FIT | 19 35 PA | 967 42 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | |
| | | | | | | | | | 39 08 SS | 82 PA UI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320074 | |
| | | | | | | | | | 9 14 MED | 43 82 3901 L2 | 541 38- SIM SIMRP | | eVoucher | |
| | 74 75 | 2 25 | 50 TSD | 1,121 25 | 50 63 | 50 TSD | | | | | 4 32 M- PTO PTO | 1192 01 N- X ELIG/C | | |
| | | | 2 25 WO1 | | | 3 38 WO1 | | | | | | | | |
| | | | 16 25 WS1 | | | 16 25 WS1 | | | | | | | | |
| | Total Work Hrs: | | 96 00 | | | | | 1,192 01 | 00 FIT | 36 59 PA | 1018 82 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 73 91 SS | 83 PA UI | | | 320075 | |
| | | | | | | | | | 17 28 MED | 44 58 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 33 25 | 67 75 TSD | 1,200 00 | 748 13 | 67 75 TSD | | | | | 55 24 M- PTO PTO | 2133 89 N- X ELIG/C | | |
| | | | 31 75 TSO | | | 47 63 TSO | | | | | | | | |
| | | | 33 25 WO1 | | | 49 88 WO1 | | | | | | | | |
| | | | 20 50 WS1 | | | 20 50 WS1 | | | | | | | | |
| | Total Work Hrs: | | 266 50 | | | | | 2,133 89 | 177 66 FIT | 65 51 PA | 1646 17 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 132 30 SS | 1 50 PA UI | | | 320076 | |
| | | | | | | | | | 30 94 MED | 79 81 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| **DEPT TOTAL** | 2,118 75 | REG | | 31,834 00 | REG | 2,390 67 | O/T | | 1,349 72 | FIT | 28,138 63 | TOTAL DEDUCTIONS | 33 Pays | |
| 000302 | 106 25 | O/T | | 2,509 80 | EARNINGS 3 | 00 | EARNINGS 4 | | 2,201 57 | SS | | | 2,039.99 | |
| | 1,879 25 | HOURS 3 | | 00 | EARNINGS 5 | 36,734 47 | GROSS | | 514 86 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | 1,090 12 | STATE | | | | |
| | | | | | | | | | 25 72 | SUI | | | | |
| | | | | | | | | | 1,373 86 | LOCAL | | | | |

HOURS ANALYSIS: 40 00 PTO PTO    1,128 50 TSD TCH SH    60 50 TSO TCHSOT    80 50 WO1 WKOT1
569 75 WS1 WKSH1

EARNINGS ANALYSIS: 600 00 PTO PTO    1,128 50 TSD TCH SH    90 77 TSO TCHSOT    120 78 WO1 WKOT1
569 75 WS1 WKSH1

MEMO ANALYSIS: 36,734 47 X ELIG/C    801 18 PTO PTO

STATUTORY DED ANALYSIS: 1,090 12 59 PA
25 72 59 PA SUI
1,373 86 3901 PHILADELPHIA

---

**ADP** **Payroll Register**  **BEACON POINT RECOVER**  Batch : **0500-036**  Period Ending : **08/02/2025**  Week **32**
Company Code: **F4V**  Service Center : **036**  Pay Date : **08/08/2025**  Page  16

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | |
| VOLUNTARY DED ANALYSIS: | 250 89 | 73 | GARNSH | | | 5 04 | ACC | ACCID | | | 9 92 | CCR CCARE | 26,398 96 | CK1 CHKCK1 |
| | 33 84 | DEN | DENTAL | | | 91 38 | FAT | FIN AT | | | 3 48 | LIF VOLLIF | 87 92 | MDC MEDICL |
| | 82 16 | PAT | PCMPAT | | | 1,082 76 | PPT | PCMP | | | 1,082 76- | SIM SIMRP | 1,154 12 | SV1 SAVSV1 |
| | 7 74 | VHI | Other | | | 5 54 | VIS | VISION | | | 7 64 | VST ShoDis | | |

| | 51 75 | 9 25 LSD | 1,119 35 | | 23 13 LSD | | | | | | 10 14 M- PTO PTO | 1163 73 N-  X  ELIG/C | |
| | | 17 00 WS2 | | | 21 25 WS2 | | | | | | | | |
| | Total Work Hrs: | 78 00 | | | | | | 1,163 73 | | 00 FIT  35 73 PA | 72 15 SS  82 PA  UI  16 88 MED  43 52 3901 L2 | 994 63 CK1 CHKCK1 | | Voucher# **320077** eVoucher |
| | | | | | | | | | | | | | .00 |

| DEPT TOTAL 000400 | 51 75 REG  00 O/T  26 25 HOURS 3  00 HOURS 4 | | | 1,119 35 REG  44 38 EARNINGS 3  00 EARNINGS 5 | 00 O/T  00 EARNINGS 4  1,163 73 GROSS | | | | | 00 FIT  72 15 SS  16 88 MED  35 73 STATE  82 SUI  43 52 LOCAL | | 994 63  TOTAL DEDUCTIONS | | 1 Pays  .00 |

| HOURS ANALYSIS: | 9 25 LSD LPN SH | 17 00 WS2 WKSH2 |
|---|---|---|
| EARNINGS ANALYSIS: | 23 13 LSD LPN SH | 21 25 WS2 WKSH2 |
| MEMO ANALYSIS: | 1,163 73  X  ELIG/C | 10 14 PTO PTO |
| STATUTORY DED ANALYSIS: | 35 73 59 PA | |
| | 82 59 PA  SUI | |
| | 43 52 3901 PHILADELPHIA | |
| NALYSIS: | 994 63 CK1 CHKCK1 | |

REG

| | 80 00 | | 2,596 19 | | | | | | | 118 45 M- PTO PTO | 2596 19 N-  X  ELIG/C | |
| | Total Work Hrs: | 80 00 | | | | | | 2,596 19 | | 168 17 FIT  63 08 PA  127 40 SS  1 82 PA  UI  29 80 MED  97 10 3901 L2 | 2022 05 CK1 CHKCK1  41 08 PAT PCMPAT  541 38- SIM SIMRP | 45 69 FAT FIN AT  541 38 PPT PCMP | | Voucher# **320078** eVoucher |
| | | | | | | | | | | | | | .00 |

| DEPT TOTAL 000501 | 80 00 REG  00 O/T  00 HOURS 3  00 HOURS 4 | | | 2,596 19 REG  00 EARNINGS 3  00 EARNINGS 5 | 00 O/T  00 EARNINGS 4  2,596 19 GROSS | | | | 168 17 FIT  127 40 SS  29 80 MED  63 08 STATE  1 82 SUI  97 10 LOCAL | | 2,108 82  TOTAL DEDUCTIONS | | 1 Pays  .00 |

| MEMO ANALYSIS: | 2,596 19  X  ELIG/C | 118 45 PTO PTO | |
|---|---|---|---|
| STATUTORY DED ANALYSIS: | 63 08 59 PA | | |
| | 1 82 59 PA  SUI | | |
| | 97 10 3901 PHILADELPHIA | | |
| VOLUNTARY DED ANALYSIS: | 2,022 05 CK1 CHKCK1 | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| | 541 38- SIM SIMRP | | | |



**Payroll Register**

**BEACON POINT RECOVER**
Company Code:  **F4V**

Batch : **0500-036**   Period Ending : **08/02/2025**   Week  **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page  17

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 69 75 | | 8 00 PTO | 1,116 00 | | 128 00 PTO | | | | | 13 90 M- PTO PTO | 1244 00 N-   X ELIG/C | | |
| | Total Work Hrs: | | 77 75 | | | | | 1,244 00 | 3 33 FIT | 18 73 PA | 948 64 CK1 CHKCK1 | 4 52 CCR CCARE | Voucher# | |
| | | | | | | | | | 37 83 SS | 88 PA   UI | 45 69 FAT FIN AT | 87 92 MDC MEDICL | 320079 | ☐ |
| | | | | | | | | | 8 85 MED | 46 53 3901 L2 | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | | 8 00 PTO | 2,307 70 | | | | | | | | 2307 70 N-   X ELIG/C | | |
| | | | | | | | | | | | | 8 00- N- HOU KHOURS | | |
| | Total Work Hrs: | | 88 00 | | | | | 2,307 70 | 102 88 FIT | 66 06 PA | 1711 50 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | |
| | | | | | | | | | 133 42 SS | 1 62 PA   UI | 5 40 LIF VOLLIF | 136 22 MDC MEDICL | 320080 | ☐ |
| | | | | | | | | | 31 21 MED | 86 31 3901 L2 | 2 77 VIS VISION | 13 39 VST ShoDis | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPT TOTAL** | 149 75 | REG | | 3,423 70 | REG | 00 | O/T | | 106 21 | FIT | 3,014 05  TOTAL DEDUCTIONS | | **2** Pays | ☐ |
| **000600** | 00 | O/T | | 128 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 171 25 | SS | | | | .00 |
| | 16 00 | HOURS 3 | | 00 | EARNINGS 5 | 3,551 70 | GROSS | | 40 06 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | 84 79 | STATE | | | | |
| | | | | | | | | | 2 50 | SUI | | | | |
| | | | | | | | | | 132 84 | LOCAL | | | | |

| HOURS ANALYSIS: | 16 00 PTO PTO | | |
|---|---|---|---|
| EARNINGS ANALYSIS: | 128 00 PTO PTO | | |
| MEMO ANALYSIS: | 3,551 70  X ELIG/C | 8 00- HOU KHOURS | 13 90 PTO PTO |
| STATUTORY DED  ANALYSIS: | 84 79 59 PA | | |
| | 2 50 59 PA   SUI | | |
| | 132 84 3901  PHILADELPHIA | | |
| VOLUNTARY DED  ANALYSIS: | 4 52 CCR CCARE | 2,660 14 CK1 CHKCK1 | 16 92 DEN DENTAL | 45 69 FAT FIN AT |
| | 5 40 LIF VOLLIF | 224 14 MDC MEDICL | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| | 541 38- SIM SIMRP | 2 77 VIS VISION | 13 39 VST ShoDis | |

| | 75 25 | 72 00 LSD | | 2,182 25 | 180 00 LSD | | | | | | 23 66 M- PTO PTO | 2408 81 N-   X ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 37 25 WS2 | | | 46 56 WS2 | | | | | | | | | |
| | Total Work Hrs: | | 184 50 | | | | | 2,408 81 | 00 FIT | 73 95 PA | 2058 82 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 149 35 SS | 1 68 PA   UI | | | 320081 | ☐ |
| | | | | | | | | | 34 92 MED | 90 09 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 36 50 | 78 00 LSD | 2,320 00 1587 75 | 195 00 LSD | | | | | | 45 24 M- PTO PTO | 5332 51 N-   X ELIG/C | | |
| | | 35 50 LSO | | | 133 13 LSO | | | | | | | | | |
| | | 30 50 WS2 | | | 38 13 WS2 | | | | | | | | | |
| | | 36 50 W02 | | | 1,058 50 W02 | | | | | | | | | |
| | Total Work Hrs: | | 260 50 | | | | | 5,332 51 | 827 94 FIT | 145 62 PA | 3635 22 CK1 CHKCK1 | 41 38 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 294 09 SS | 3 74 PA   UI | 45 69 FAT FIN AT | 64 15 PAT PCMPAT | 320082 | ☐ |
| | | | | | | | | | 68 78 MED | 199 44 3901 L2 | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | |
| | | | | | | | | | | | 6 46 VIS VISION | | | .00 |

**REG**

| | | | |
|---|---|---|---|
| **ADP®** Payroll Register | **BEACON POINT RECOVER**  Company Code:   **F4V** | Batch : **0500-036**   Period Ending : **08/02/2025** | **Week**   **32** |
| | | Service Center : **036**   Pay Date : **08/08/2025** | **Page**   18 |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 17 25 | 69 00 LSD | 2,400 00 | 776 25 | 172 50 LSD | | | | | | 3950 32 N- X ELIG/C | | |
| | | | 16 50 LSO | | | 61 88 LSO | | | | | | | | |
| | | | 17 75 WS2 | | | 22 19 WS2 | | | | | | | | |
| | | | 17 25 W02 | | | 517 50 W02 | | | | | | | | |
| | Total Work Hrs: | | 200 50 | | | | | 3,950 32 | 702 82 FIT | 121 27 PA | 2673 52 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 244 92 SS | 2 77 PA UI | | | 320083 | |
| | | | | | | | | | 57 28 MED | 147 74 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 32 50 | | 32 50 LSD | 942 50 | | 81 25 LSD | | | | | | 7 90 M- PTOPTO 1371 75 N- X ELIG/C | | |
| | | | 12 00 PTO | | | 348 00 PTO | | | | | | | | |
| | Total Work Hrs: | | 77 00 | | | | | 1,371 75 | 00 FIT | 42 11 PA | 1172 43 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 85 05 SS | 97 PA UI | | | 320084 | |
| | | | | | | | | | 19 89 MED | 51 30 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | | 32 25 LSD | 2,320 00 | | 80 63 LSD | | | | | | 19 62 M- PTOPTO 2446 57 N- X ELIG/C | | |
| | | | 36 75 WS2 | | | 45 94 WS2 | | | | | | | | |
| | Total Work Hrs: | | 149 00 | | | | | 2,446 57 | 00 FIT | 75 11 PA | 2091 10 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 151 68 SS | 1 71 PA UI | | | 320085 | |
| | | | | | | | | | 35 47 MED | 91 50 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | 13 50 | 30 75 LSD | 2,320 00 | 587 25 | 76 88 LSD | | | | | | 10 58 M- PTOPTO 3391 51 N- X ELIG/C | | |
| | | | 8 25 LSO | | | 30 94 LSO | | | | | | | | |
| | | | 22 75 WS2 | | | 28 44 WS2 | | | | | | | | |
| | | | 12 00 W02 | | | 348 00 W02 | | | | | | | | |
| | Total Work Hrs: | | 155 25 | | | | | 3,391 51 | 87 51 FIT | 98 55 PA | 250 00 CK1 CHKCK1 2371 09 CK2 CHKCK2 | | Voucher# ** | |
| | | | | | | | | | 199 03 SS | 2 38 PA UI | 5 04 ACC ACCID 5 17 CCR CCARE | | 320086 | |
| | | | | | | | | | 46 55 MED | 126 84 3901 L2 | 41 38 DEN DENTAL 127 08 FSH MedCaf | | eVoucher | |
| | | | | | | | | | | | 4 80 LIF VOLLIF 7 74 VHI Other | | | |
| | | | | | | | | | | | 2 77 VIS VISION 15 58 VST ShoDis | | | .00 |
| | 75 50 | | 28 00 LSD | 2,189 50 | | 70 00 LSD | | | | | | 20 14 M- PTOPTO 2297 00 N- X ELIG/C | | |
| | | | 30 00 WS2 | | | 37 50 WS2 | | | | | | | | |
| | Total Work Hrs: | | 133 50 | | | | | 2,297 00 | 197 23 FIT | 70 52 PA S1 | 1766 01 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 142 41 SS | 1 61 PA UI | | | 320087 | |
| | | | | | | | | | 33 31 MED | 85 91 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 32 25 | | 31 00 LSD | 972 66 | | 77 50 LSD | | | | | | 1050 16 N- X ELIG/C | | |
| | Total Work Hrs: | | 63 25 | | | | | 1,050 16 | 47 61 FIT | 32 24 PA | 849 96 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 65 11 SS | 74 PA UI | | | 320088 | |
| | | | | | | | | | 15 22 MED | 39 28 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

**ADP** ® Payroll Register    **BEACON POINT RECOVER**    Company Code: **F4V**    Batch : **0500-036**    Period Ending : **08/02/2025**    Week **32**    Service Center : **036**    Pay Date : **08/08/2025**    Page    19

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 27 75 | | 11 75 LSD | 832 50 | | 29 38 LSD | | | | | | 861 88 N- X ELIG/C | 861 88 N- X ELIG/C | |
| | Total Work Hrs: | | 39 50 | | | | | 861 88 | 00 FIT | 26 46 PA | 736 66 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 53 44 SS | 60 PA UI | | | 320089 | □ |
| | | | | | | | | | 12 49 MED | 32 23 3901 PA | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 50 50 | | 46 50 LSD | 1,464 50 | | 116 25 LSD | | | | | 42 25 M- PTOPTO | 2306 75 N- X ELIG/C | | |
| | | | 24 00 PTO | | | 696 00 PTO | | | | | | | | |
| | | | 24 00 WS2 | | | 30 00 WS2 | | | | | | | | |
| | Total Work Hrs: | | 145 00 | | | | | 2,306 75 | 107 97 FIT | 70 82 PA | 1863 62 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 143 01 SS | 1 62 PA UI | | | 320090 | □ |
| | | | | | | | | | 33 44 MED | 86 27 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 76 75 12 75 | | 73 00 LSD | 2,314 78 576 81 | | 182 50 LSD | | | | | 61 12 M- PTOPTO | 3474 65 N- X ELIG/C | | |
| | | | 12 50 LSO | | | 46 88 LSO | | | | | | | | |
| | | | 11 50 WS2 | | | 14 38 WS2 | | | | | | | | |
| | | | 11 25 W02 | | | 339 30 W02 | | | | | | | | |
| | Total Work Hrs: | | 186 50 | | | | | 3,474 65 | 288 04 FIT | 106 67 PA | 2681 75 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 215 43 SS | 2 43 PA UI | | | 320091 | □ |
| | | | | | | | | | 50 38 MED | 129 95 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 75 00 | | 27 00 LSD | 2,175 00 | | 67 50 LSD | | | | | 33 48 M- PTOPTO | 2273 75 N- X ELIG/C | | |
| | | | 25 00 WS2 | | | 31 25 WS2 | | | | | | | | |
| | Total Work Hrs: | | 127 00 | | | | | 2,273 75 | 2 08 FIT | 69 80 PA | 1000 00 CK1 CHKCK1 | 741 29 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 140 97 SS | 1 60 PA UI | 200 00 SV1 SAVSV1 | | 320092 | □ |
| | | | | | | | | | 32 97 MED | 85 04 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 27 75 | | 32 00 LSD | 2,412 80 1255 41 | | 80 00 LSD | | | | | 68 50 M- PTOPTO | 4629 17 N- X ELIG/C | | |
| | | | 11 75 LSO | | | 44 06 LSO | | | | | | | | |
| | | | 6 00 WS2 | | | 7 50 WS2 | | | | | | | | |
| | | | 27 50 W02 | | | 829 40 W02 | | | | | | | | |
| | Total Work Hrs: | | 157 50 | | | | | 4,629 17 | 697 42 FIT | 142 12 PA | 488 87 CK1 CHKCK1 | 2770 26 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 287 00 SS | 3 24 PA UI | | | 320093 | □ |
| | | | | | | | | | 67 13 MED | 173 13 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 78 50 | | 72 25 LSD | 2,367 56 | | 180 63 LSD | | | | | 48 40 M- PTOPTO | 2641 94 N- X ELIG/C | | |
| | | | 75 00 WS2 | | | 93 75 WS2 | | | | | | | | |
| | Total Work Hrs: | | 225 75 | | | | | 2,641 94 | 00 FIT | 61 31 PA | 2182 51 CK1 CHKCK1 | 2 58 CCR CCARE | Voucher# | ** |
| | | | | | | | | | 123 81 SS | 1 85 PA UI | 10 34 DEN DENTAL | 87 92 MDC MEDICL | 320094 | □ |
| | | | | | | | | | 28 96 MED | 98 81 3901 L2 | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | .00 |

REG

**ADP** **Payroll Register** — **BEACON POINT RECOVER**   Company Code : **F4V**   Batch : **0500-036**   Period Ending : **08/02/2025**   Week **32**   Service Center : **036**   Pay Date : **08/08/2025**   Page **20**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | |

**Employee 1**

| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | |
|---|---|---|---|---|---|---|---|
| | 79 00 | 1 25 | 71 00 LSD | 2,382 64 | 56 55 | 177 50 LSD | |
| | | | 37 50 WS2 | | | 46 88 WS2 | |
| | | | 1 25 W02 | | | 37 70 W02 | |
| Total Work Hrs: | 188 75 | | | | | | |

GROSS: 2,701 27

| Federal | State/Local | Voluntary Deductions | |
|---|---|---|---|
| 268 20 FIT | 63 09 PA | 1918 23 CK1 CHKCK1 | 16 92 DEN DENTAL |
| 127 42 SS | 1 89 PA UI | 45 69 FAT FIN AT | 87 92 MDC MEDICL |
| 29 80 MED | 101 03 3901 L2 | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| | | 541 38- SIM SIMRP | |

55 40 M- PTO PTO   2701 27 N-   X ELIG/C
Voucher# ** 320095   eVoucher   .00

**Employee 2**

| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | |
|---|---|---|---|---|---|---|---|
| | 40 00 | 1 25 | 33 00 LSD | 1,160 00 | 54 38 | 82 50 LSD | |
| | | | 36 00 PTO | | | 1,044 00 PTO | |
| | | | 11 75 WS2 | | | 14 69 WS2 | |
| Total Work Hrs: | 122 00 | | | | | | |

GROSS: 2,355 57

| Federal | State/Local | Voluntary Deductions | |
|---|---|---|---|
| 160 92 FIT | 55 70 PA S1 | 1911 75 CK1 CHKCK1 | 45 69 FAT FIN AT |
| 112 48 SS | 1 65 PA UI | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| 26 30 MED | | 541 38- SIM SIMRP | |

25 76 M- PTO PTO   2355 57 N-   X ELIG/C
Voucher# ** 320096   eVoucher   .00

**Employee 3**

| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | |
|---|---|---|---|---|---|---|---|
| | 76 75 | | 28 75 LSD | 2,225 75 | | 71 88 LSD | |
| | | | 30 00 WS2 | | | 37 50 WS2 | |
| Total Work Hrs: | 135 50 | | | | | | |

GROSS: 2,335 13

| Federal | State/Local | Voluntary Deductions | |
|---|---|---|---|
| 68 66 FIT | 47 22 PA | 1600 81 CK1 CHKCK1 | 5 04 ACC ACCID |
| 95 37 SS | 1 63 PA UI | 18 09 CCR CCARE | 16 92 DEN DENTAL |
| 22 31 MED | 87 33 3901 L2 | 45 69 FAT FIN AT | 18 42 LIF VOLLIF |
| | | 212 74 MDC MEDICL | 64 15 PAT PCMPAT |
| | | 541 38 PPT PCMP | 541 38- SIM SIMRP |
| | | 7 74 VHI Other | 2 77 VIS VISION |
| | | 20 24 VST ShoDis | |

68 54 M- PTO PTO   2335 13 N-   X ELIG/C
Voucher# ** 320097   eVoucher   .00

**Employee 4**

| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | |
|---|---|---|---|---|---|---|---|
| | 9 75 | | 9 75 LSD | 292 50 | | 24 38 LSD | |
| Total Work Hrs: | 19 50 | | | | | | |

GROSS: 316 88

| Federal | State/Local | Voluntary Deductions |
|---|---|---|
| 1 00 FIT | 9 73 PA | 269 83 CK1 CHKCK1 |
| 19 65 SS | 22 PA UI | |
| 4 60 MED | 11 85 3901 L2 | |

316 88 N-   X ELIG/C
Voucher# 320098   eVoucher   .00

**Employee 5**

| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | |
|---|---|---|---|---|---|---|---|
| | 77 75 | 1 00 | 30 00 LSD | 2,344 94 | 45 24 | 75 00 LSD | |
| | | | 1 00 LSO | | | 3 75 LSO | |
| | | | 24 50 WS2 | | | 30 63 WS2 | |
| | | | 1 00 W02 | | | 30 16 W02 | |
| Total Work Hrs: | 134 25 | | | | | | |

GROSS: 2,529 72

| Federal | State/Local | Voluntary Deductions | |
|---|---|---|---|
| 00 FIT | 50 20 PA | 818 09 CK1 CHKCK1 | 1000 00 CK2 CHKCK2 |
| 101 37 SS | 1 77 PA UI | 23 86 DEN DENTAL | 45 69 FAT FIN AT |
| 23 71 MED | 94 61 3901 L2 | 326 57 MDC MEDICL | 41 08 PAT PCMPAT |
| | | 541 38 PPT PCMP | 541 38- SIM SIMRP |
| | | 2 77 VIS VISION | |

68 50 M- PTO PTO   2529 72 N-   X ELIG/C
Voucher# ** 320099   eVoucher   .00

REG

**ADP** Payroll Register   **BEACON POINT RECOVER**   Company Code: **F4V**   Batch : **0500-036**   Service Center : **036**   Period Ending : **08/02/2025**   Pay Date : **08/08/2025**   Week **32**   Page **21**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 12 50 | 59 50 LSD | 2,412 80 | 565 50 | 148 75 LSD | | | | | 50 05 M- PTOPTO | 3546 86 N-  X ELIG/C | | |
| | | | 9 75 LSO | | | 36 56 LSO | | | | | | | | |
| | | | 5 00 WS2 | | | 6 25 WS2 | | | | | | | | |
| | | | 12 50 W02 | | | 377 00 W02 | | | | | | | | |
| | Total Work Hrs: | | 166 75 | | | | | 3,546 86 | 251 03 FIT | 103 59 PA | 2389 60 CK1 CHKCK1 | 200 00 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 209 21 SS | 2 49 PA  UI | 5 04 ACC ACCID | 18 09 CCR CCARE | 320100 | |
| | | | | | | | | | 48 93 MED | 132 65 3901 L2 | 10 34 DEN DENTAL | 11 52 LIF VOLLIF | eVoucher | |
| | | | | | | | | | | | 136 22 MDC MEDICL | 7 74 VHI Other | | |
| | | | | | | | | | | | 2 77 VIS VISION | 17 64 VST ShoDis | | .00 |
| | 29 25 | | 27 25 LSD | 877 50 | | 68 13 LSD | | | | | | 950 94 N-  X ELIG/C | | |
| | | | 4 25 WS2 | | | 5 31 WS2 | | | | | | | | |
| | Total Work Hrs: | | 60 75 | | | | | 950 94 | 00 FIT | 29 19 PA | 812 77 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 58 96 SS | 66 PA  UI | | | 320101 | |
| | | | | | | | | | 13 79 MED | 35 57 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 62 25 | | 23 00 LSD | 1,867 50 | | 57 50 LSD | | | | | | 1940 63 N-  X ELIG/C | | |
| | | | 12 50 WS2 | | | 15 63 WS2 | | | | | | | | |
| | Total Work Hrs: | | 97 75 | | | | | 1,940 63 | 00 FIT | 59 58 PA | 1658 65 SV1 SAVSV1 | | Voucher# | ** |
| | | | | | | | | | 120 32 SS | 1 36 PA  UI | | | 320102 | |
| | | | | | | | | | 28 14 MED | 72 58 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 33 00 | 76 25 LSD | 2,320 00 | 1435 50 | 190 63 LSD | | | | | | 42 70 M- PTOPTO | 4763 45 N-  X ELIG/C | |
| | | | 31 50 LSO | | | 118 13 LSO | | | | | | | | |
| | | | 25 75 WS2 | | | 32 19 WS2 | | | | | | | | |
| | | | 23 00 W02 | | | 667 00 W02 | | | | | | | | |
| | Total Work Hrs: | | 246 50 | | | | | 4,763 45 | 518 93 FIT | 146 24 PA | 3552 39 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 295 33 SS | 3 34 PA  UI | | | 320103 | |
| | | | | | | | | | 69 07 MED | 178 15 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 58 50 | | 23 25 LSD | 1,696 50 | | 58 13 LSD | | | | | | 30 56 M- PTOPTO | 1769 32 N-  X ELIG/C | |
| | | | 11 75 WS2 | | | 14 69 WS2 | | | | | | | | |
| | Total Work Hrs: | | 93 50 | | | | | 1,769 32 | 133 91 FIT | 54 32 PA | 1378 34 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 109 69 SS | 1 24 PA  UI | | | 320104 | |
| | | | | | | | | | 25 65 MED | 66 17 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 77 25 | 1 50 | 24 75 LSD | 2,240 25 | 65 25 | 61 88 LSD | | | | | | 18 74 M- PTOPTO | 2424 95 N-  X ELIG/C | |
| | | | 1 50 LSO | | | 5 63 LSO | | | | | | | | |
| | | | 6 75 WS2 | | | 8 44 WS2 | | | | | | | | |
| | | | 1 50 W02 | | | 43 50 W02 | | | | | | | | |
| | Total Work Hrs: | | 111 75 | | | | | 2,424 95 | 200 80 FIT | 71 43 PA | 1784 07 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 144 26 SS | 1 70 PA  UI | 87 92 MDC MEDICL | | 320105 | |
| | | | | | | | | | 33 74 MED | 90 69 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

**REG**

**ADP® Payroll Register**

**BEACON POINT RECOVER**
Company Code: **F4V**

Batch : **0500-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page **22**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 75 50 | | 27 50 LSD | 2,277 08 | | 68 75 LSD | | | | | 60 20 M- PTO PTO | 2375 83 N-  X  ELIG/C | | |
| | | | 24 00 WS2 | | | 30 00 WS2 | | | | | | | | |
| | Total Work Hrs: | | 127 00 | | | | | 2,375 83 | 127 83 FIT | 52 76 PA | 1719 65 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# | ** |
| | | | | | | | | | 106 56 SS | 1 66 PA   UI | 2 58 CCR CCARE | 16 92 DEN DENTAL | 320106 | ☐ |
| | | | | | | | | | 24 92 MED | 88 86 3901 L2 | 45 69 FAT FIN AT | 4 02 LIF VOLLIF | eVoucher | |
| | | | | | | | | | | | 87 92 MDC MEDICL | 64 15 PAT PCMPAT | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | .00 |
| | | | | | | | | | | | 7 74 VHI  Other | 3 33 VIS VISION | | |
| | | | | | | | | | | | 16 20 VST ShoDis | | | |
| | 25 00 | | 25 00 LSD | 754 00 | | 62 50 LSD | | | | | 88 40 M- PTO PTO | 822 75 N-  X  ELIG/C | | |
| | | | 5 00 WS2 | | | 6 25 WS2 | | | | | | | | |
| | Total Work Hrs: | | 55 00 | | | | | 822 75 | 00 FIT | 25 26 PA | 562 56 CK1 CHKCK1 | 140 64 SV1 SAVSV1 | Voucher# | |
| | | | | | | | | | 51 01 SS | 58 PA   UI | | | 320107 | ☐ |
| | | | | | | | | | 11 93 MED | 30 77 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 78 75 | 12 25 | 33 25 LSD | 2,283 75 | 532 88 | 83 13 LSD | | | | | 43 94 M- PTO PTO | 3309 70 N-  X  ELIG/C | | |
| | | | 6 00 LSO | | | 22 50 LSO | | | | | | | | |
| | | | 25 75 WS2 | | | 32 19 WS2 | | | | | | | | |
| | | | 12 25 W02 | | | 355 25 W02 | | | | | | | | |
| | Total Work Hrs: | | 156 00 | | | | | 3,309 70 | 253 31 FIT | 101 61 PA | 2575 49 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 205 20 SS | 2 32 PA   UI | | | 320108 | ☐ |
| | | | | | | | | | 47 99 MED | 123 78 3901 L2 | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 50 | 32 00 LSD | 2,320 00 | 21 75 | 80 00 LSD | | | | | 20 88 M- PTO PTO | 2471 57 N-  X  ELIG/C | | |
| | | | 50 LSO | | | 1 88 LSO | | | | | | | | |
| | | | 26 75 WS2 | | | 33 44 WS2 | | | | | | | | |
| | | | 50 W02 | | | 14 50 W02 | | | | | | | | |
| | Total Work Hrs: | | 139 75 | | | | | 2,471 57 | 00 FIT | 54 11 PA | 1633 93 CK1 CHKCK1 | 250 00 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 109 28 SS | 1 73 PA   UI | 50 00 SV1 SAVSV1 | 10 34 DEN DENTAL | 320109 | ☐ |
| | | | | | | | | | 25 55 MED | 92 44 3901 L2 | 45 69 FAT FIN AT | 154 65 MDC MEDICL | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | .00 |
| | 5 00 | | 5 00 LSD | 145 00 | | 12 50 LSD | | | | | | 163 75 N-  X  ELIG/C | | |
| | | | 5 00 WS2 | | | 6 25 WS2 | | | | | | | | |
| | Total Work Hrs: | | 15 00 | | | | | 163 75 | 00 FIT | 12 PA   UI | 105 75 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | |
| | | | | | | | | | 23 41- SS | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320110 | ☐ |
| | | | | | | | | | 5 48- MED | | 541 38- SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | | | | | | | | | | | | | 30 Pays | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000800 | 1,858 75 | REG | | 54,814 26 | REG | | 7,560 52 O/T | | 4,943 21 | FIT | 58,410 25  TOTAL DEDUCTIONS | | | .00 |
| | 171 00 | O/T | | 10,840 31 | EARNINGS 3 | | 00 EARNINGS 4 | | 4,138 00 | SS | | | | |
| | 2,101 25 | HOURS 3 | | 00 | EARNINGS 5 | | 73,215 09 GROSS | | 967 74 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | 2,060 58 | STATE | | | | |
| | | | | | | | | | 51 30 | SUI | | | | |
| | | | | | | | | | 2,644 01 | LOCAL | | | | |

REG

**Payroll Register** — ADP

**BEACON POINT RECOVER**
Company Code :  **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    Week   **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page   **23**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | | |
| HOURS ANALYSIS: | 1,165 25 | | | LSD  LPN SH | | 134 75 | LSO  LPNSOT | | | 72 00 | PTO  PTO | | 572 75 | WS2  WKSH2 | |
| | 156 50 | | | W02 | | | | | | | | | | | |
| EARNINGS ANALYSIS: | 2,913 18 | | | LSD  LPN SH | | 505 34 | LSO  LPNSOT | | | 2,088 00 | PTO  PTO | | 715 98 | WS2  WKSH2 | |
| | 4,617 81 | | | W02 | | | | | | | | | | | |
| MEMO ANALYSIS: | 73,215 09 | | | X   ELIG/C | | 954 56 | PTO  PTO | | | | | | | | |
| STATUTORY DED  ANALYSIS: | 2,060 58 | | | 59 PA | | | | | | | | | | | |
| | 51 30 | | | 59 PA      SUI | | | | | | | | | | | |
| | 2,644 01 | | | 3901  PHILADELPHIA | | | | | | | | | | | |
| VOLUNTARY DED  ANALYSIS: | 20 16 | | | ACC  ACCID | | 46 51 | CCR  CCARE | | | 46,483 73 | CK1  CHKCK1 | | 7,132 64 | CK2  CHKCK2 | |
| | 198 74 | | | DEN  DENTAL | | 365 52 | FAT  FIN AT | | | 127 08 | FSH  MedCaf | | 38 76 | LIF   VOLLIF | |
| | 1,181 86 | | | MDC  MEDICL | | 438 93 | PAT  PCMPAT | | | 4,872 42 | PPT  PCMP | | 4,872 42- | SIM  SIMRP | |
| | 2,249 29 | | | SV1  SAVSV1 | | 30 96 | VHI  Other | | | 26 41 | VIS  VISION | | 69 66 | VST  ShoDis | |

| | 80 00 | | | 3,300 00 | | | | | | | | 3300 00 N-  X  ELIG/C | | PA  Check# | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Work Hrs: | 80 00 | | | | | | | 3,300 00 | 260 14 FIT | 81 31 PA | 9 05 CCR CCARE | 10 34 DEN DENTAL | 90664168 | |
| | | | | | | | | | | 164 21 SS | 2 31 PA  UI | 45 69 FAT FIN AT | 5 40 LIF  VOLLIF | | |
| | | | | | | | | | | 38 40 MED | 123 42 3901 L2 | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | 2,427.96 | |
| | | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | | 2 77 VIS  VISION | | | |

| DEPT TOTAL | | 80 00 REG | | 3,300 00 REG | | 00 O/T | | | 260 14 FIT | | 202 25  TOTAL DEDUCTIONS | | 1 Pays | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001OPS | | 00 O/T | | 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 164 21 SS | | | | 2,427.96 | |
| | | 00 HOURS 3 | | 00 EARNINGS 5 | 3,300 00 GROSS | | | | 38 40 MED | | | | | |
| | | 00 HOURS 4 | | | | | | | 81 31 STATE | | | | | |
| | | | | | | | | | 2 31 SUI | | | | | |
| | | | | | | | | | 123 42 LOCAL | | | | | |

| MEMO ANALYSIS: | | 3,300 00 | | X  ELIG/C | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED  ANALYSIS: | | 81 31 | | 59 PA | | | | | | | | | | | |
| | | 2 31 | | 59 PA      SUI | | | | | | | | | | | |
| | | 123 42 | | 3901  PHILADELPHIA | | | | | | | | | | | |
| VOLUNTARY DED  ANALYSIS: | | 9 05 | | CCR  CCARE | | 10 34 | DEN  DENTAL | | | 45 69 | FAT  FIN AT | | 5 40 | LIF   VOLLIF | |
| | | 87 92 | | MDC  MEDICL | | 41 08 | PAT  PCMPAT | | | 541 38 | PPT  PCMP | | 541 38- | SIM  SIMRP | |
| | | 2 77 | | VIS  VISION | | | | | | | | | | | |

**REG**

---

**Payroll Register**

**BEACON POINT RECOVER**

Company Code : **F4V**

Batch : **0500-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**
Pay Date : **08/08/2025**   Page   **24**

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| F4V | 7,272 50 | REG | 165,288 39 | REG | 13,944 69 O/T | 11,164 65 | FIT | 155,537 95 | TOTAL DEDUCTIONS | 115 | Pays ☐ |
| | 413 50 | O/T | 18,930 18 | EARNINGS 3 | 00 EARNINGS 4 | 11,086 89 | SS | | | **4,990.59** | |
| | 5,654 59 | HOURS 3 | 00 | EARNINGS 5 | 198,163 26 GROSS | 2,592 89 | MED | | | | |
| | 00 | HOURS 4 | | | | 5,327 22 | STATE | | | | |
| | | | | | | 137 27 | SUI | | | | |
| | | | | | | 12 26 | SDI | | | | |
| | | | | | | 17 58 | FLI | | | | |
| | | | | | | 7,295 96 | LOCAL | | | | |

| HOURS ANALYSIS: | 1,546 75 | LSD LPN SH | 170 50 | LSO LPNSOT | 322 59 | PTO PTO | 1,442 25 | TSD TCH SH |
|---|---|---|---|---|---|---|---|---|
| | 126 25 | TSO TCHSOT | 156 75 | WO1 WKOT1 | 803 50 | WS1 WKSH1 | 911 50 | WS2 WKSH2 |
| | 174 50 | W02 | | | | | | |

| EARNINGS ANALYSIS: | 3,866 95 | LSD LPN SH | 639 41 | LSO LPNSOT | 5,495 32 | PTO PTO | 1,442 25 | TSD TCH SH |
|---|---|---|---|---|---|---|---|---|
| | 189 41 | TSO TCHSOT | 235 17 | WO1 WKOT1 | 803 50 | WS1 WKSH1 | 1,139 45 | WS2 WKSH2 |
| | 5,118 72 | W02 | | | | | | |

| MEMO ANALYSIS: | 198,163 26 | X ELIG/C | 56 00- | HOU KHOURS | 3,164 77 | PTO PTO | 240 43 | 401 KMATCH |
|---|---|---|---|---|---|---|---|---|

| STATUTORY DED ANALYSIS: | 5,327 22 | 59 PA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2 21 | 56 NJ    SUI | 135 06 | 59 PA    SUI | | | | |
| | 12 26 | 56 NJ    SDI | 17 58 | 56 NJ    FLI | | | | |
| | 7,061 99 | 3901    PHILADELPHIA | 233 97 | 3912    PHILADELPHIA | | | | |

| VOLUNTARY DED ANALYSIS: | 288 51 | K  401K$ | 270 89 | 73  GARNSH | 33 89 | ACC ACCID | 75 17 | CCR CCARE |
|---|---|---|---|---|---|---|---|---|
| | 133,333 52 | CK1 CHKCK1 | 11,064 37 | CK2 CHKCK2 | 250 00 | CK3 CHKCK3 | 525 13 | DEN DENTAL |
| | 1,187 94 | FAT FIN AT | 252 08 | FSH MedCaf | 84 81 | LIF  VOLLIF | 3,219 34 | MDC MEDICL |
| | 1,288 66 | PAT PCMPAT | 15,158 64 | PPT PCMP | 15,158 64- | SIM  SIMRP | 3,403 41 | SV1 SAVSV1 |
| | 38 70 | VHI Other | 77 75 | VIS  VISION | 143 78 | VST ShoDis | | |

| NET PAYROLL: | 4,990 59 | CHECKS: | 5 FLAGGED: | 60 | STARTING CHECK NUMBER: | SEE BELOW |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 148,051 30 | VOUCHERS: | 110 NET CASH PAYS 1,000 00 OR MORE | 68 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: | 109 |
| NET CASH: | 153,041 89 | | | | PAPER VOUCHERS PRINTED: | 1 |

ADP CHECK NUMBERS:       STATE PA    PNC BANK              STARTING CHECK NUMBER:    90664164    ENDING CHECK NUMBER:    90664168

**Payroll Register**
**Company Totals**

**BEACON POINT RECOVER**
Company Code:    **F4V**

Batch : **0500-036**    Period Ending : **08/02/2025**    **Week   32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    25

Copyright © 1999, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | | 24 00 PTO | 3,519 24 | | | | | | | 23 84 M- PTO | | 3519 24 N- X ELIG/C | | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | 24 00-N- HOU KHOURS | | | |
| | | | | | | | | | | | 175 96 N- 401 KMATCH | | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,519 24 | 441 42 FIT | 144 81 NJ S1 | 748 04 CK1 CHKCK1 | | 1600 00 CK2 CHKCK2 | | Voucher# | ☐ |
| | | | | | | | | | 178 36 SS | 8 09 NJ DI | 175 96 K 401K$ | | 10 34 DEN DENTAL | | 320001 | |
| | | | | | | | | | 41 72 MED | 11 61 NJ FLI | 1 34 LIF VOLLIF | | 87 92 MDC MEDICL | | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | | 541 38 PPT PCMP | | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | 2 77 VIS VISION | | | .00 |
| | | | | | | | | | | | 25 78 VST ShoDis | | | | | |
| | 75 50 | | | 1,491 88 | | | | | | | 11 74 M- PTO | | 1491 88 N- X ELIG/C | | | ** |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 75 50 | | | | | | 1,491 88 | 100 62 FIT | 28 76 NJ | 1233 68 CK1 CHKCK1 | | | | Voucher# | ☐ |
| | | | | | | | | | 92 50 SS | 6 34 NJ UI | | | | | 320002 | |
| | | | | | | | | | 21 63 MED | 3 43 NJ DI | | | | | eVoucher | |
| | | | | | | | | | | 4 92 NJ FLI | | | | | | .00 |
| DEPT TOTAL | 155 50 REG | | | 5,011 12 REG | | 00 O/T | | | 542 04 FIT | | 3,926 91 TOTAL DEDUCTIONS | | | | 2 Pays | ☐ |
| 000100 | 00 O/T | | | 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 270 86 SS | | | | | | | .00 |
| | 24 00 HOURS 3 | | | 00 EARNINGS 5 | | 5,011 12 GROSS | | | 63 35 MED | | | | | | | |
| | 00 HOURS 4 | | | | | | | | 173 57 STATE | | | | | | | |
| | | | | | | | | | 6 34 SUI | | | | | | | |
| | | | | | | | | | 11 52 SDI | | | | | | | |
| | | | | | | | | | 16 53 FLI | | | | | | | |

HOURS ANALYSIS: 24 00 PTO PTO

MEMO ANALYSIS: 5,011 12 X ELIG/C    24 00- HOU KHOURS    35 58 PTO    8 92 VJ1 CURACL
175 96 401 KMATCH

STATUTORY DED ANALYSIS: 173 57 56 NJ
6 34 56 NJ SUI
11 52 56 NJ SDI    16 53 56 NJ FLI

VOLUNTARY DED ANALYSIS: 175 96 K 401K$    1,981 72 CK1 CHKCK1    1,600 00 CK2 CHKCK2    10 34 DEN DENTAL
1 34 LIF VOLLIF    87 92 MDC MEDICL    41 08 PAT PCMPAT    541 38 PPT PCMP
541 38- SIM SIMRP    2 77 VIS VISION    25 78 VST ShoDis

| | 80 00 | 1 25 | 1 25 WO2 | 2,308 00 | 54 09 | 2 34 WO2 | | | | | 4 36 M- PTO | | | | | |
| | | | 4 25 WS2 | | | 5 31 WS2 | | | | | 4 30 M- VJ1 CURACL | | 2369 74 N- X ELIG/C | | | |
| | Total Work Hrs: | 81 25 | | | | | | 2,369 74 | 206 96 FIT | 47 68 NJ S1 | 1528 38 CK1 CHKCK1 | | 382 09 SV1 SAVSV1 | | Voucher# | ** |
| | | | | | | | | | 146 92 SS | 10 07 NJ UI | | | | | 320003 | ☐ |
| | | | | | | | | | 34 37 MED | 5 45 NJ DI | | | | | eVoucher | |
| | | | | | | | | | | 7 82 NJ FLI | | | | | | .00 |

REG

---

**ADP®** **Payroll Register**
Copyright © 1996, 2022 ADP, Inc.

**COUNSELNG CTR MIDDLE**
Company Code: **G8N**

Batch : **0505-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page 1

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 67 25 | | 6 00 PTO | 1,940 16 | | 173 10 PTO | | | | | 4 64 M- PTO | | | |
| | | | | | | | | | | | | 2113 26 N-   X  ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 67 25 | | | | | | 2,113 26 | 59 20 FIT | 38 72 NJ    S1 | 1811 12 CK1 CHKCK1 | 4 52 CCR CCARE | Voucher# | ** |
| | | | | | | | | | 130 75 SS | 8 98 NJ    UI | 4 15 LIF  VOLLIF | 13 39 VST ShoDis | 320004 | ☐ |
| | | | | | | | | | 30 58 MED | 4 87 NJ    DI | | | eVoucher | |
| | | | | | | | | | | 6 98 NJ  FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** | 147 25 REG | | | 4,248 16 REG | | 54 09 O/T | | | 266 16 FIT | | 3,743 65  TOTAL DEDUCTIONS | | 2 Pays | ☐ |
| **000400** | 1 25 O/T | | | 180 75 EARNINGS 3 | | 00 EARNINGS 4 | | | 277 67 SS | | | | .00 | |
| | 11 50 HOURS 3 | | | 00 EARNINGS 5 | | 4,483 00 GROSS | | | 64 95 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 86 40 STATE | | | | | |
| | | | | | | | | | 19 05 SUI | | | | | |
| | | | | | | | | | 10 32 SDI | | | | | |
| | | | | | | | | | 14 80 FLI | | | | | |

| HOURS ANALYSIS: | 6 00  PTO PTO | 1 25 WO2 | 4 25  WS2 | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 173 10  PTO  PTO | 2 34  WO2 | 5 31  WS2 | |
| MEMO ANALYSIS: | 4,483 00   X  ELIG/C | 9 00  PTO | 8 60  VJ1  CURACL | |
| STATUTORY DED  ANALYSIS: | 86 40  56 NJ | | | |
| | 19 05  56 NJ    SUI | | | |
| | 10 32  56 NJ    SDI | 14 80  56 NJ    FLI | | |
| VOLUNTARY DED   ANALYSIS: | 4 52  CCR  CCARE | 3,339 50  CK1  CHKCK1 | 4 15  LIF   VOLLIF | 382 09  SV1  SAVSV1 |
| | 13 39  VST  ShoDis | | | |

**REG**

---



**Payroll Register**

| | COUNSELNG CTR MIDDLE | Batch : 0505-036 | Period Ending : 08/02/2025 | Week   32 |
|---|---|---|---|---|
| | Company Code:    **G8N** | Service Center : 036 | Pay Date : 08/08/2025 | Page    2 |

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | | | | |
| G8N | 302 75 | REG | 9,259 28 | REG | 54 09  O/T | 808 20 | FIT | 7,670 56  TOTAL DEDUCTIONS | | 4 | Pays ☐ |
| | 1 25 | O/T | 180 75 | EARNINGS 3 | 00  EARNINGS 4 | 548 53 | SS | | | | .00 |
| | 35 50 | HOURS 3 | 00 | EARNINGS 5 | 9,494 12  GROSS | 128 30 | MED | | | | |
| | 00 | HOURS 4 | | | | 259 97 | STATE | | | | |
| | | | | | | 25 39 | SUI | | | | |
| | | | | | | 21 84 | SDI | | | | |
| | | | | | | 31 33 | FLI | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HOURS ANALYSIS: | 30 00  PTO PTO | 1 25  WO2 | 4 25  WS2 | | |
| EARNINGS ANALYSIS: | 173 10  PTO PTO | 2 34  WO2 | 5 31  WS2 | | |
| MEMO ANALYSIS: | 9,494 12  X  ELIG/C | 24 00- HOU KHOURS | 44 58  PTO | 17 52  VJ1  CURACL | |
| | 175 96  401  KMATCH | | | | |
| STATUTORY DED  ANALYSIS: | 259 97  56 NJ | | | | |
| | 25 39  56 NJ     SUI | | | | |
| | 21 84  56 NJ     SDI | 31 33  56 NJ     FLI | | | |
| VOLUNTARY DED  ANALYSIS: | 175 96  K  401K$ | 4 52  CCR CCARE | 5,321 22  CK1 CHKCK1 | 1,600 00  CK2 CHKCK2 | |
| | 10 34  DEN DENTAL | 5 49  LIF  VOLLIF | 87 92  MDC MEDICL | 41 08  PAT PCMPAT | |
| | 541 38  PPT PCMP | 541 38- SIM SIMRP | 382 09  SV1 SAVSV1 | 2 77  VIS VISION | |
| | 39 17  VST ShoDis | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 3 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 7,303 31 | VOUCHERS: | 4 NET CASH PAYS 1,000 00 OR MORE | 4 | ENDING CHECK NUMBER: |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS:  4 |
| NET CASH: | 7,303 31 | | | | PAPER VOUCHERS PRINTED:  0 |

**REG**

**ADP®**  **Payroll Register**  **Company Totals**   **COUNSELNG CTR MIDDLE**   Company Code:  **G8N**   Batch : **0505-036**   Period Ending : **08/02/2025**   **Week  32**   Service Center : **036**   Pay Date : **08/08/2025**   Page  3

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | 12 00 PTO | 3,461 54 | | | | | | | 23 92 M- PTOPTO | 3461 54 N-  X ELIG/C | | |
| | | | | | | | | | | | 12 00-N- HOU KHOURS | | |
| | | | | | | | | | | | 34 62 N- 401  KMATCH | | |
| | Total Work Hrs: | 92 00 | | | | | | 3,461 54 | 195 78 FIT | 145 25 MA    S1 | 2637 32 SV1 SAVSV1 | 34 62   K 401K$ | Voucher# | |
| | | | | | | | | | 203 45 SS | 6 23 MA FLI | 5 17 CCR CCARE | 10 34 DEN DENTAL | 320001 | |
| | | | | | | | | | 47 58 MED | 9 69 MA MLI | 161 76 FSD DepFSA | 1 58 LIF  VOLLIF | eVoucher | |
| | | | | | | | | | | | 2 77 VIS  VISION | | | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 80 00  REG | | | 3,461 54  REG | | 00  O/T | | | 195 78  FIT | | 2,853 56  TOTAL DEDUCTIONS | | 1 Pays | |
| **000100** | 00  O/T | | | 00  EARNINGS 3 | | 00  EARNINGS 4 | | | 203 45  SS | | | | | .00 |
| | 12 00  HOURS 3 | | | 00  EARNINGS 5 | | 3,461 54  GROSS | | | 47 58  MED | | | | | |
| | 00  HOURS 4 | | | | | | | | 145 25  STATE | | | | | |
| | | | | | | | | | 6 23  FLI | | | | | |
| | | | | | | | | | 9 69  MLI | | | | | |

| HOURS ANALYSIS: | 12 00  PTO  PTO | | | |
|---|---|---|---|---|
| MEMO ANALYSIS: | 3,461 54   X  ELIG/C | 12 00-  HOU KHOURS | 23 92  PTO PTO | 34 62  401  KMATCH |
| STATUTORY DED  ANALYSIS: | 145 25  MA | 6 23  02 MA  FLI | 9 69  02 MA  MLI | |
| VOLUNTARY DED  ANALYSIS: | 34 62   K  401K$ | 5 17  CCR  CCARE | 10 34  DEN  DENTAL | 161 76  FSD  DepFSA |
| | 1 58  LIF  VOLLIF | 2 77  VIS  VISION | 2,637 32  SV1  SAVSV1 | |

| | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 71 25 | 4 00 WS2 | | 2,814 38 | | 5 00 WS2 | | | | | 2819 38 N-  X ELIG/C | | | |
| | Total Work Hrs: | 71 25 | | | | | | 2,819 38 | 497 73 FIT | 330 19 MA    S1 | | | MA  Check# ** | |
| | | | | | | | | | 174 80 SS | 5 07 MA FLI | | | 7940 | |
| | | | | | | | | | 40 88 MED | 7 89 MA MLI | | | | |
| | | | | | | | | | | | | | | 1,762.82 |
| | | | | 300 00 BON | | | | | | | 300 00 M-  X ELIG/C | | Adjustment | |
| | | | | | | | | 300 00 | 66 00 FIT | 15 00 MA    S1 | | | Void | |
| | | | | | | | | | 18 60 SS | 54 MA FLI | | | | |
| | | | | | | | | | 4 35 MED | 84 MA MLI | | | | |
| | | | | | | | | | | | | | | 194.67 |
| | | | | 300 00 BON | | | | | | | 300 00 M-  X ELIG/C | | Adjustment | |
| | | | | | | | | 300 00 | 66 00 FIT | 15 00 MA    S1 | | | Void | |
| | | | | | | | | | 18 60 SS | 54 MA FLI | | | | |
| | | | | | | | | | 4 35 MED | 84 MA MLI | | | | |
| | | | | | | | | | | | | | | 194.67 |
| | 49 00 | | | 1,766 94 | | | | | | | 30 00 M- SIC | | | |
| | Total Work Hrs: | 49 00 | | | | | | 1,766 94 | 37 47 FIT | 74 31 MA    S1 | 1511 86 CK1 CHKCK1 | 1766 94 N-  X ELIG/C | Voucher# ** | |
| | | | | | | | | | 109 55 SS | 3 18 MA FLI | | | 320002 | |
| | | | | | | | | | 25 62 MED | 4 95 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | **Pay   3** | |
| | | | | | | | | | | | | | | .00 |
| | 79 50 | 7 25 | 7 25 WS2 | 1,987 50 | 271 88 | 9 06 WS2 | | | | | 23 46 M- PTOPTO | 2268 44 N-  X ELIG/C | | |
| | Total Work Hrs: | 86 75 | | | | | | 2,268 44 | 193 81 FIT | 111 18 MA    S1 | 889 74 CK1 CHKCK1 | 889 75 SV1 SAVSV1 | Voucher# ** | |
| | | | | | | | | | 140 64 SS | 4 08 MA FLI | | | 320003 | |
| | | | | | | | | | 32 89 MED | 6 35 MA MLI | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| **ADP** Payroll Register | **COUNSELING CTR MILL** | Batch : 0508-036 | Period Ending : 08/02/2025 | Week  32 |
|---|---|---|---|---|
| | Company Code:  **H4G** | Service Center : 036 | Pay Date : 08/08/2025 | Page  1 |

Copyright  © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 80 00 | 9 50 | 3 75 WO2 | 2,000 00 | 356 25 | 7 03 WO2 | | | | 16 56 M- PTO PTO    2372 03 N-   X  ELIG/C | | |
| | | | 7 00 WS2 | | | 8 75 WS2 | | | | | | |
| | Total Work Hrs: | | 89 50 | | | | 2,372 03 | 206 24 FIT | 118 60 MA | 1854 81 CK1 CHKCK1 | Voucher#    ** | |
| | | | | | | | | 147 07 SS | 4 27 MA FLI | | 320004 | ☐ |
| | | | | | | | | 34 40 MED | 6 64 MA MLI | | eVoucher | |
| | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 279 75 REG | | | 8,568 82 REG | 628 13 O/T | | | 1,067 25 FIT | | 5,146 16  TOTAL DEDUCTIONS | 4 Pays ☐ | |
| **000400** | 16 75 O/T | | | 629 84 EARNINGS 3 | 00 EARNINGS 4 | | | 609 26 SS | | | **2,152.16** | |
| | 22 00 HOURS 3 | | | 00 EARNINGS 5 | 9,826 79 GROSS | | | 142 49 MED | | | | |
| | 00 HOURS 4 | | | | | | | 664 28 STATE | | | | |
| | | | | | | | | 17 68 FLI | | | | |
| | | | | | | | | 27 51 MLI | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HOURS  ANALYSIS: | 3 75 WO2 | | 18 25 WS2 | | |
| EARNINGS ANALYSIS: | 600 00 BON BONUS | 7 03 WO2 | | 22 81 WS2 | |
| MEMO ANALYSIS: | 9,826 79  X  ELIG/C | 40 02 PTO PTO | | 30 00 SIC | |
| STATUTORY DED  ANALYSIS: | 664 28 02 MA | 17 68 02 MA   FLI | | 27 51 02 MA   MLI | |
| VOLUNTARY DED  ANALYSIS: | 4,256 41 CK1 CHKCK1 | 889 75 SV1 SAVSV1 | | | |

REG



**Payroll Register**

| | | | | |
|---|---|---|---|---|
| COUNSELING CTR MILL | Batch : **0508-036** | Period Ending : **08/02/2025** | **Week** | **32** |
| Company Code:   **H4G** | Service Center : **036** | Pay Date : **08/08/2025** | Page | 2 |

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| **H4G** | 359 75 | REG | 12,030 36 | REG | 628 13 O/T | 1,263 03 | FIT | 7,999 72 | TOTAL DEDUCTIONS | 5 | Pays ☐ |
| | 16 75 | O/T | 629 84 | EARNINGS 3 | 00 EARNINGS 4 | 812 71 | SS | | | | **2,152.16** |
| | 34 00 | HOURS 3 | 00 | EARNINGS 5 | 13,288 33 GROSS | 190 07 | MED | | | | |
| | 00 | HOURS 4 | | | | 809 53 | STATE | | | | |
| | | | | | | 23 91 | FLI | | | | |
| | | | | | | 37 20 | MLI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOURS  ANALYSIS: | 12 00 | PTO PTO | 3 75 | WO2 | | 18 25 | WS2 | | |
| EARNINGS ANALYSIS: | 600 00 | BON BONUS | 7 03 | WO2 | | 22 81 | WS2 | | |
| MEMO ANALYSIS: | 13,288 33 | X ELIG/C | 12 00- | HOU KHOURS | | 63 94 | PTO PTO | 30 00 | SIC |
| | 34 62 | 401 KMATCH | | | | | | | |
| STATUTORY DED   ANALYSIS: | 809 53 | 02 MA | 23 91 | 02 MA    FLI | | 37 20 | 02 MA    MLI | | |
| VOLUNTARY DED  ANALYSIS: | 34 62 | K  401K$ | 5 17 | CCR CCARE | | 4,256 41 | CK1 CHKCK1 | 10 34 | DEN DENTAL |
| | 161 76 | FSD DepFSA | 1 58 | LIF  VOLLIF | | 3,527 07 | SV1 SAVSV1 | 2 77 | VIS VISION |

| | | | | | | |
|---|---|---|---|---|---|---|
| NET PAYROLL: | 2,152 16 | CHECKS: | 1 FLAGGED: | 4 | STARTING CHECK NUMBER: | SEE BELOW |
| TOTAL DEPOSITS: | 7,783 48 | VOUCHERS: | 4 NET CASH PAYS 1,000 00 OR MORE | 5 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | 389 34 | ADJUSTMENTS: | 2 | | eVOUCHERS: | 4 |
| NET CASH: | 9,546 30 | | | | PAPER VOUCHERS PRINTED: | 0 |

| | | | | | |
|---|---|---|---|---|---|
| ADP CHECK NUMBERS: | STATE MA | TD BANK | STARTING CHECK NUMBER: | 7940 | ENDING CHECK NUMBER:    7940 |

**REG**

| | | | | |
|---|---|---|---|---|
| **ADP**® | **Payroll Register** Company Totals | **COUNSELING CTR MILL** Company Code:    **H4G** | Batch : **0508-036**  Service Center : **036** | Period Ending : **08/02/2025**  Pay Date : **08/08/2025** |

Week **32**
Page    3

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 64 25 | | | 1,285 00 | | | | | | | 9 24- M- PTOPTO    1285 00 N-   X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 64 25 | | | | | | 1,285 00 | 59 11 FIT    21 86 NJ  S1 | | 964 70 CK1 CHKCK1      136 22 MDC MEDICL | Voucher# | |
| | | | | | | | | | 71 06 SS     5 46 NJ   UI | | 2 77 VIS  VISION | 320001 | |
| | | | | | | | | | 16 62 MED    2 96 NJ   DI | | | eVoucher | |
| | | | | | | | | | 4 24 NJ  FLI | | | | |
| | | | | | | | | | | | | .00 | |
| | 80 00 | | 48 00 PTO | 3,653 85 | | | | | | | 21 12 M- PTOPTO      3653 85 N-   X  ELIG/C | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL   48 00-N- HOU KHOURS | | |
| | Total Work Hrs: | 128 00 | | | | | | 3,653 85 | 190 66 FIT   105 57 NJ  S1 | | 2949 30 CK1 CHKCK1      117 31 FSH MedCaf | Voucher# | |
| | | | | | | | | | 219 27 SS     8 40 NJ   DI | | | 320002 | |
| | | | | | | | | | 51 28 MED    12 06 NJ   FLI | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 144 25 REG | | | 4,938 85  REG | 00  O/T | | | | 249 77  FIT | | 4,170 30   TOTAL DEDUCTIONS | 2 Pays | |
| | 00 O/T | | | 00  EARNINGS 3 | 00  EARNINGS 4 | | | | 290 33  SS | | | .00 | |
| | 48 00 HOURS 3 | | | 00  EARNINGS 5 | 4,938 85  GROSS | | | | 67 90  MED | | | | |
| | 00 HOURS 4 | | | | | | | | 127 43  STATE | | | | |
| | | | | | | | | | 5 46  SUI | | | | |
| | | | | | | | | | 11 36  SDI | | | | |
| | | | | | | | | | 16 30  FLI | | | | |

HOURS ANALYSIS:            48 00  PTO  PTO
MEMO ANALYSIS:            4,938 85     X  ELIG/C                    48 00- HOU KHOURS                        11 88  PTO  PTO                  8 00  VJ1  CURACL
STATUTORY DED  ANALYSIS:     127 43  56 NJ
                               5 46  56 NJ    SUI
                              11 36  56 NJ    SDI                16 30  56 NJ    FLI
LYSIS:        3,914 00  CK1  CHKCK1               117 31  FSH  MedCaf                         136 22  MDC  MEDICL                      2 77  VIS  VISION

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8 00 | | | 1,000 00 | | | | | | | 40 00 M- SIC SICK    1000 00 N-   X  ELIG/C | | |
| | Total Work Hrs: | 8 00 | | | | | | 1,000 00 | 42 31 FIT    16 16 NJ | | 855 18 SV1 SAVSV1 | Voucher# | |
| | | | | | | | | | 62 00 SS     4 25 NJ   UI | | | 320003 | |
| | | | | | | | | | 14 50 MED    2 30 NJ   DI | | | eVoucher | |
| | | | | | | | | | 3 30 NJ  FLI | | | | |
| | | | | | | | | | | | | .00 | |
| | 8 00 REG | | | 1,000 00  REG | 00  O/T | | | | 42 31  FIT | | 855 18  TOTAL DEDUCTIONS | 1 Pays | |
| | 00 O/T | | | 00  EARNINGS 3 | 00  EARNINGS 4 | | | | 62 00  SS | | | .00 | |
| | 00 HOURS 3 | | | 00  EARNINGS 5 | 1,000 00  GROSS | | | | 14 50  MED | | | | |
| | 00 HOURS 4 | | | | | | | | 16 16  STATE | | | | |
| | | | | | | | | | 4 25  SUI | | | | |
| | | | | | | | | | 2 30  SDI | | | | |
| | | | | | | | | | 3 30  FLI | | | | |

MEMO ANALYSIS:            1,000 00     X  ELIG/C                    40 00  SIC  SICK
STATUTORY DED  ANALYSIS:      16 16  56 NJ
                               4 25  56 NJ    SUI
                               2 30  56 NJ    SDI                3 30  56 NJ    FLI
VOLUNTARY DED  ANALYSIS:     855 18  SV1  SAVSV1

---

**ADP** **Payroll Register**                **COUNSELING CENTER FR**        Batch : **0506-036**    Period Ending : **08/02/2025**    **Week    32**
                                        Company Code:    **HB0**        Service Center :  **036**    Pay Date : **08/08/2025**    Page    1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 31 50 | | | 908 78 | | | | | | | | 908 78 N- X ELIG/C | | |
| | Total Work Hrs: | | 31 50 | | | | | 908 78 | 33 19 FIT | 14 33 NJ S1 | 782 79 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 56 34 SS | 3 86 NJ UI | | | 320004 | ☐ |
| | | | | | | | | | 13 18 MED | 2 09 NJ DI | | | eVoucher | |
| | | | | | | | | | | 3 00 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | | | 2,308 00 | | | | | | | 3 38 M- PTOPTO | 2308 00 N- X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 80 00 | | | | | 2,308 00 | 198 55 FIT | 77 52 NJ S1 | 1832 63 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 143 10 SS | 9 81 NJ UI | | | 320005 | ☐ |
| | | | | | | | | | 33 47 MED | 5 31 NJ DI | | | eVoucher | |
| | | | | | | | | | | 7 61 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 73 50 | 2 50 | | 2,120 48 | 108 19 | | | | | | 16 90 M- PTOPTO | 2228 67 N- X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 76 00 | | | | | 2,228 67 | 189 03 FIT | 72 68 NJ S1 | 1774 52 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 138 18 SS | 9 47 NJ UI | | | 320006 | ☐ |
| | | | | | | | | | 32 31 MED | 5 13 NJ DI | | | eVoucher | |
| | | | | | | | | | | 7 35 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | 1 50 | | 1,980 90 | 55 71 | | | | | | 55 82 M- PTOPTO | 2036 61 N- X ELIG/C | | |
| | | | | | | | | | | | 5 85 M- VJ1 CURACL | 40 00 N- 401 KMATCH | | |
| | Total Work Hrs: | | 81 50 | | | | | 2,036 61 | 87 80 FIT | 56 28 NJ S1 | 1504 63 CK1 CHKCK1 | 2 58 CCR CCARE | Voucher# | ** |
| | | | | | | | | | 85 88 SS | 8 65 NJ UI | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 320007 | ☐ |
| | | | | | | | | | 20 08 MED | 4 68 NJ DI | 2 68 LIF VOLLIF | 87 92 MDC MEDICL | eVoucher | |
| | | | | | | | | | | 6 72 NJ FLI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 40 00 ROT ROTH$ | 541 38- SIM SIMRP | | .00 |
| | | | | | | | | | | | 7 74 VHI Other | 2 77 VIS VISION | | |
| | | | | | | | | | | | 14 51 VST ShoDis | | | |
| | 80 00 | 18 25 | | 2,500 00 | 855 47 | | | | | | 102 66 M- PTOPTO | 3355 47 N- X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 98 25 | | | | | 3,355 47 | 258 21 FIT | 145 66 NJ S1 | 2469 76 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 163 67 SS | 7 71 NJ DI | 45 69 FAT FIN AT | 154 65 MDC MEDICL | 320008 | ☐ |
| | | | | | | | | | 38 28 MED | 11 07 NJ FLI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | |
| | | | | | | | | | | | | | | .00 |
| DEPT TOTAL 000400 | 345 00 REG | | | 9,818 16 REG | | | | | 766 78 FIT | | 8,887 33 TOTAL DEDUCTIONS | | 5 Pays | ☐ |
| | 22 25 O/T | | | 00 EARNINGS 3 | 1,019 37 O/T | | | | 587 17 SS | | | | | .00 |
| | 00 HOURS 3 | | | 00 EARNINGS 4 | 00 | | | | 137 32 MED | | | | | |
| | 00 HOURS 4 | | | 00 EARNINGS 5 | 10,837 53 GROSS | | | | 366 47 STATE | | | | | |
| | | | | | | | | | 31 79 SUI | | | | | |
| | | | | | | | | | 24 92 SDI | | | | | |
| | | | | | | | | | 35 75 FLI | | | | | |

MEMO ANALYSIS:   10,837 53   X   ELIG/C   178 76 PTO PTO   16 91 VJ1 CURACL   40 00 401 KMATCH

STATUTORY DED ANALYSIS:   366 47 56 NJ
31 79 56 NJ   SUI
24 92 56 NJ   SDI   35 75 56 NJ   FLI



**Payroll Register**

**COUNSELING CENTER FR**
Company Code:   HB0

Batch : 0506-036    Period Ending : 08/02/2025    Week   32
Service Center : 036    Pay Date : 08/08/2025    Page   2

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | | | | | | |
| VOLUNTARY DED ANALYSIS: | | | 2 58 | | CCR | CCARE | | 8,364 33 | | CK1 | CHKCK1 | | 33 84 | DEN | DENTAL | | 91 38 | FAT | FIN AT | |
| | | | 2 68 | | LIF | VOLLIF | | 242 57 | | MDC | MEDICL | | 82 16 | PAT | PCMPAT | | 1,082 76 | PPT | PCMP | |
| | | | 40 00 | | ROT | ROTH$ | | 1,082 76- | | SIM | SIMRP | | 7 74 | VHI | Other | | 5 54 | VIS | VISION | |
| | | | 14 51 | | VST | ShoDis | | | | | | | | | | | | | | |

**ADP®** **Payroll Register**

**COUNSELING CENTER FR**
Company Code:    **HB0**

Batch : **0506-036**     Period Ending : **08/02/2025**     **Week**   **32**
Service Center : **036**     Pay Date : **08/08/2025**     Page     3

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | |
| HB0 | 497 25 REG | 15,757 01 REG | 1,058 86 FIT | 13,912 81 TOTAL DEDUCTIONS | 8 Pays | ☐ |
| | 22 25 O/T | 00 EARNINGS 3 | 939 50 SS | | | .00 |
| | 48 00 HOURS 3 | 00 EARNINGS 5 | 219 72 MED | | | |
| | 00 HOURS 4 | 16,776 38 GROSS | 510 06 STATE | | | |
| | | | 41 50 SUI | | | |
| | | | 38 58 SDI | | | |
| | | | 55 35 FLI | | | |

REG

HOURS ANALYSIS:       48 00 PTO PTO

| MEMO ANALYSIS: | 16,776 38 X ELIG/C | 48 00- HOU KHOURS | 190 64 PTO PTO | 40 00 SIC SICK |
|---|---|---|---|---|
| | 24 91 VJ1 CURACL | 40 00 401 KMATCH | | |

| STATUTORY DED ANALYSIS: | 510 06 56 NJ | | | |
|---|---|---|---|---|
| | 41 50 56 NJ    SUI | | | |
| | 38 58 56 NJ    SDI | 55 35 56 NJ    FLI | | |

| VOLUNTARY DED ANALYSIS: | 2 58 CCR CCARE | 12,278 33 CK1 CHKCK1 | 33 84 DEN DENTAL | 91 38 FAT FIN AT |
|---|---|---|---|---|
| | 117 31 FSH MedCaf | 2 68 LIF VOLLIF | 378 79 MDC MEDICL | 82 16 PAT PCMPAT |
| | 1,082 76 PPT PCMP | 40 00 ROT ROTH$ | 1,082 76- SIM SIMRP | 855 18 SV1 SAVSV1 |
| | 7 74 VHI Other | 8 31 VIS VISION | 14 51 VST ShoDis | |

| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 4 | STARTING CHECK NUMBER: | |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 13,133 51 | VOUCHERS: | 8 NET CASH PAYS 1,000 00 OR MORE | 5 | ENDING CHECK NUMBER: | |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: | 8 |
| NET CASH: | 13,133 51 | | | | PAPER VOUCHERS PRINTED: | 0 |

**Payroll Register**
**Company Totals**

**COUNSELING CENTER FR**
Company Code:    **HB0**

Batch : **0506-036**    Period Ending : **08/02/2025**    **Week**   **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **4**

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 38 50 | | | 687 23 | | | | | | | 5 80 M- PTO | | 687 23 N- X ELIG/C | | | |
| | | | | | | | | 687 23 | 00 FIT | | 481 76 CK1 CHKCK1 | | 5 04 ACC ACCID | | Voucher# | |
| | | | | | | | | | 2 46 SS | | 10 34 DEN DENTAL | | 45 69 FAT FIN AT | | 320001 | ☐ |
| | | | | | | | | | 58 MED | | 87 92 MDC MEDICL | | 41 08 PAT PCMPAT | | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | | 541 38- SIM SIMRP | | | |
| | | | | | | | | | | | 2 77 VIS VISION | | 9 59 VST ShoDis | | | .00 |
| **DEPT TOTAL** | 38 50 | REG | | 687 23 | REG | 00 | O/T | | 00 FIT | | | 684 19 TOTAL DEDUCTIONS | | | 1 Pays | ☐ |
| **000100** | 00 | O/T | | 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 2 46 SS | | | | | | | .00 |
| | 00 | HOURS 3 | | 00 | EARNINGS 5 | 687 23 | GROSS | | 58 MED | | | | | | | |
| | 00 | HOURS 4 | | | | | | | | | | | | | | |

MEMO ANALYSIS:                          687 23   X  ELIG/C                              5 80   PTO
VOLUNTARY DED  ANALYSIS:       5 04  ACC  ACCID           481 76  CK1  CHKCK1          10 34  DEN  DENTAL          45 69  FAT  FIN AT
                                                  87 92  MDC  MEDICL          41 08  PAT  PCMPAT         541 38  PPT  PCMP          541 38- SIM  SIMRP
                                                  2 77  VIS  VISION           9 59  VST  ShoDis

| | 75 25 | 4 75 RSD | | 2,968 40 | | 23 75 RSD | | | | | 19 24 M- PTO | | 2992 90 N- X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 50 WS3 | | | | | 75 WS3 | | | | | | | 119 72 N- 401 KMATCH | | | |
| | | | | | | | | 2,992 90 | 183 81 FIT | 79 54 GA | 2127 41 CK1 CHKCK1 | | 175 00 CK2 CHKCK2 | | Voucher# | ** |
| | | | | | | | | | 150 14 SS | | 119 72 K 401K$ | | 45 69 FAT FIN AT | | 320002 | ☐ |
| | | | | | | | | | 35 11 MED | | 30 00 FSH MedCaf | | 5 40 LIF VOLLIF | | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | | 541 38 PPT PCMP | | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | | | | .00 |
| | 75 75 | 71 50 RSD | | 2,499 75 | | 357 50 RSD | | | | | 63 14 M- PTO | | 2893 63 N- X ELIG/C | | | |
| | 24 25 WS3 | | | | | 36 38 WS3 | | | | | | | 25 00 N- 401 KMATCH | | | |
| | | | | | | | | 2,893 63 | 172 51 FIT | 92 88 GA | 2220 15 CK1 CHKCK1 | | 10 34 DEN DENTAL | | Voucher# | ** |
| | | | | | | | | | 139 58 SS | | 45 69 FAT FIN AT | | 87 92 MDC MEDICL | | 320003 | ☐ |
| | | | | | | | | | 32 64 MED | | 64 15 PAT PCMPAT | | 541 38 PPT PCMP | | eVoucher | |
| | | | | | | | | | | | 25 00 ROT ROTH$ | | 541 38- SIM SIMRP | | | |
| | | | | | | | | | | | 2 77 VIS VISION | | | | | .00 |
| | 48 25 | 1 00 RSD | | 1,978 25 | | 5 00 RSD | | | | | | | 2019 63 N- X ELIG/C | | | |
| | 24 25 WS3 | | | | | 36 38 WS3 | | | | | | | 100 98 N- 401 KMATCH | | | |
| | | | | | | | | 2,019 63 | 103 36 FIT | 54 66 GA S1 | 1202 19 CK1 CHKCK1 | | 504 91 K 401K$ | | Voucher# | ** |
| | | | | | | | | | 125 22 SS | | | | | | 320004 | ☐ |
| | | | | | | | | | 29 29 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |
| | 74 00 | 72 00 RSD | | 2,812 00 | | 360 00 RSD | | | | | 15 04 M- PTO | | 3246 25 N- X ELIG/C | | | |
| | 49 50 WS3 | | | | | 74 25 WS3 | | | | | | | | | | |
| | | | | | | | | 3,246 25 | 391 60 FIT | 144 53 GA S1 | 2461 78 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | 201 27 SS | | | | | | 320005 | ☐ |
| | | | | | | | | | 47 07 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 72 25 | 1 50 RSD | | 2,348 13 | 7 50 RSD | | | | | | 16 90 M- PTO | | 2356 38 N- | X ELIG/C | | |
| | | 50 WS3 | | | 75 WS3 | | | | | | | | | | | |
| | | | | | | | | 2,356 38 | 125 97 FIT | 98 34 GA S1 | 1951 81 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | 146 09 SS | | | | | | 320006 | ☐ |
| | | | | | | | | | 34 17 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |
| | 37 25 | 36 00 PTO | | 1,465 04 | 1,415 88 PTO | | | | | | 20 50 M- PTO | | 2906 30 N- | X ELIG/C | | |
| | 1 25 RSD | | | 6 25 RSD | | | | | | | | | | | | |
| | 12 75 WS3 | | | 19 13 WS3 | | | | | | | 145 32 N- 401 KMATCH | | | | | |
| | | | | | | | | 2,906 30 | 113 30 FIT | 75 62 GA | 1977 45 CK1 CHKCK1 | 44 00 CK2 CHKCK2 | | | Voucher# | ** |
| | | | | | | | | | 127 96 SS | | 145 32 K 401K$ | 10 34 DEN DENTAL | | | 320007 | ☐ |
| | | | | | | | | | 29 92 MED | | 45 69 FAT FIN AT | 120 00 FSD DepFSA | | | eVoucher | |
| | | | | | | | | | | | 80 00 FSH MedCaf | 4 93 LIF VOLLIF | | | | |
| | | | | | | | | | | | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | | | | .00 |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | | | |
| | | | | | | | | | | | 2 77 VIS VISION | | | | | |
| | 74 50 | 2 50 RSD | | 3,054 50 | 12 50 RSD | | | | | | | | 3105 25 N- | X ELIG/C | | |
| | 25 50 WS3 | | | 38 25 WS3 | | | | | | | | | | | | |
| | | | | | | | | 3,105 25 | 82 63 FIT | 137 21 GA | 2647 87 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | 192 52 SS | | | | | | 320008 | ☐ |
| | | | | | | | | | 45 02 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |
| | 73 75 | 71 25 RSD | | 2,802 50 | 356 25 RSD | | | | | | 6 84 M- PTO | | 3213 13 N- | X ELIG/C | | |
| | 36 25 WS3 | | | 54 38 WS3 | | | | | | | | | | | | |
| | | | | | | | | 3,213 13 | 228 78 FIT | 142 81 GA S1 | 2595 74 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | 199 21 SS | | | | | | 320009 | ☐ |
| | | | | | | | | | 46 59 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |
| | 58 25 | 25 75 RSD | | 1,864 00 | 128 75 RSD | | | | | | 6 40 M- PTO | | 2015 25 N- | X ELIG/C | | |
| | 15 00 WS3 | | | 22 50 WS3 | | | | | | | | | | | | |
| | | | | | | | | 2,015 25 | 163 42 FIT | 80 64 GA S1 | 1617 03 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | 124 94 SS | | | | | | 320010 | ☐ |
| | | | | | | | | | 29 22 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |
| | 56 50 | 55 00 RSD | | 2,316 50 | 275 00 RSD | | | | | | | | 2627 13 N- | X ELIG/C | | |
| | 23 75 WS3 | | | 35 63 WS3 | | | | | | | | | | | | |
| | | | | | | | | 2,627 13 | 9 87 FIT | 112 39 GA | 2303 88 CK2 CHKCK2 | | | | Voucher# | ** |
| | | | | | | | | | 162 89 SS | | | | | | 320011 | ☐ |
| | | | | | | | | | 38 10 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |

**REG**

---

**ADP** Payroll Register

**SUNRISE DETOX DULUTH**
Company Code:  HSD

Batch : 0507-036   Period Ending : 08/02/2025   Week   32
Service Center : 036   Pay Date : 08/08/2025   Page   2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 53 75 | | 49 00 RSD | 2,042 50 | | 245 00 RSD | | | 16 90 M- PTO | | 2325 38 N-    X  ELIG/C | | | |
| | | | 25 25 WS3 | | | 37 88 WS3 | | | | | | | | |
| | | | | | | | | 2,325 38 | 00 FIT | | 2147 49 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 144 17 SS | | | | 320012 | ☐ |
| | | | | | | | | | 33 72 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** | 699 50 | REG | | 26,151 57 | REG | 00 | O/T | | 1,575 25 | FIT | 24,992 52  TOTAL DEDUCTIONS | | 11 Pays | |
| **000200** | 00 | O/T | | 3,549 66 | EARNINGS 3 | 00 | EARNINGS 4 | | 1,713 99 | SS | | | .00 | |
| | 629 00 | HOURS 3 | | 00 | EARNINGS 5 | 29,701 23 | GROSS | | 400 85 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | 1,018 62 | STATE | | | | |

| HOURS ANALYSIS: | 36 00 | PTO  PTO | 355 50 | RSD  RN SHF | 237 50 | WS3  WKSH3 | |
|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,415 88 | PTO  PTO | 1,777 50 | RSD  RN SHF | 356 28 | WS3  WKSH3 | |
| MEMO ANALYSIS: | 29,701 23 | X  ELIG/C | 164 96 | PTO | 391 02 | 401  KMATCH | |
| STATUTORY DED  ANALYSIS: | 1,018 62 | 23 GA | | | | | |
| VOLUNTARY DED  ANALYSIS: | 769 95 | K  401K$ | 20,948 92 | CK1  CHKCK1 | 2,522 88 | CK2  CHKCK2 | 20 68  DEN  DENTAL |
| | 137 07 | FAT  FIN AT | 120 00 | FSD  DepFSA | 110 00 | FSH  MedCaf | 10 33  LIF  VOLLIF |
| | 175 84 | MDC  MEDICL | 146 31 | PAT  PCMPAT | 1,624 14 | PPT  PCMP | 25 00  ROT  ROTH$ |
| | 1,624 14- | SIM  SIMRP | 5 54 | VIS  VISION | | | |

| | 72 50 | | 70 25 TSD | 1,087 50 | | 70 25 TSD | | | | | 23 66 M- PTO | 1197 25 N-    X  ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 39 50 WS1 | | | 39 50 WS1 | | | | | | | | |
| | | | | | | | | 1,197 25 | 65 26 FIT | 30 20 GA    S1 | 1010 20 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 74 23 SS | | | | 320013 | ☐ |
| | | | | | | | | | 17 36 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 49 00 | | 1 00 TSD | 798 08 | | 1 00 TSD | | | | | 47 46 M- PTO | 799 33 N-    X  ELIG/C | | |
| | | | 25 WS1 | | | 25 WS1 | | | | | | | | |
| | | | | | | | | 799 33 | 00 FIT | 17 53 GA | 720 65 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 49 56 SS | | | | 320014 | ☐ |
| | | | | | | | | | 11 59 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 74 00 | | 72 00 TSD | 1,110 00 | | 72 00 TSD | | | | | 70 98 M- PTO | 1231 25 N-    X  ELIG/C | | |
| | | | 49 25 WS1 | | | 49 25 WS1 | | | | | | | | |
| | | | | | | | | 1,231 25 | 00 FIT | 31 96 GA    S1 | 1105 11 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 76 33 SS | | | | 320015 | ☐ |
| | | | | | | | | | 17 85 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 79 75 | 2 00 | 4 50 TSD | 1,196 25 | 45 00 | 4 50 TSD | | | | | 27 04 M- PTO | 1267 75 N-    X  ELIG/C | | |
| | | | 22 00 WS1 | | | 22 00 WS1 | | | | | | | | |
| | | | | | | | | 1,267 75 | 00 FIT | 41 84 GA    S1 | 1128 93 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 78 60 SS | | | | 320016 | ☐ |
| | | | | | | | | | 18 38 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

**ADP** Payroll Register

**SUNRISE DETOX DULUTH**
Company Code:  HSD

Batch : 0507-036    Period Ending : 08/02/2025    Week  32
Service Center : 036    Pay Date : 08/08/2025    Page  3

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 76 75 | 18 50 | 63 75 TSD | 1,228 00 | 444 00 | 63 75 TSD | | | | | 21 46 M- PTO | 1788 13 N-  X  ELIG/C | | |
| | | | 9 00 TSO | | | 13 50 TSO | | | | | | | | |
| | | | 9 75 WO1 | | | 14 63 WO1 | | | | | | | | |
| | | | 24 25 WS1 | | | 24 25 WS1 | | | | | | | | |
| | | | | | | | | 1,788 13 | 136 17 FIT | 68 85 GA   S1 | 1446 31 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 110 87 SS | | | | 320017 | ☐ |
| | | | | | | | | | 25 93 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 76 50 | 25 | 76 00 TSD | 1,224 00 | 6 00 | 76 00 TSD | | | | | 52 22 M- PTO | 1338 38 N-  X  ELIG/C | | |
| | | | 25 WO1 | | | 38 WO1 | | | | | | | | |
| | | | 32 00 WS1 | | | 32 00 WS1 | | | | | | | | |
| | | | | | | | | 1,338 38 | 00 FIT | | 1098 08 CK1 CHKCK1   10 34 DEN DENTAL | | Voucher# | ** |
| | | | | | | | | | 73 73 SS | | 136 22 MDC MEDICL    2 77 VIS  VISION | | 320018 | ☐ |
| | | | | | | | | | 17 24 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 12 25 | | 12 00 TSD | 183 75 | | 12 00 TSD | | | | | 195 75 M-   X ELIG/C | | | |
| | | | | | | | | 195 75 | 00 FIT | | 180 78 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 12 13 SS | | | | 320019 | ☐ |
| | | | | | | | | | 2 84 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 73 25 | | 72 00 TSD | 1,098 75 | | 72 00 TSD | | | | | 3 38 M- PTO | | | |
| | | | 12 25 WS1 | | | 12 25 WS1 | | | | | | 1183 00 N-   X ELIG/C | | |
| | | | | | | | | 1,183 00 | 63 55 FIT | 37 44 GA   S1 | 991 51 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 73 35 SS | | | | 320020 | |
| | | | | | | | | | 17 15 MED | | | | eVoucher | |
| | | | | | | | | | | | | | Pay   2 | |
| | | | | | | | | | | | | | .00 | |
| | 71 25 | 2 25 | 2 25 TSD | 1,068 75 | | 2 25 TSD | | | | | 77 74 M- PTO | 1095 75 N-   X ELIG/C | | |
| | | | 24 75 WS1 | | | 24 75 WS1 | | | | | | | | |
| | | | | | | | | 1,095 75 | 00 FIT | 98 GA   S1 | 1010 94 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 67 94 SS | | | | 320021 | ☐ |
| | | | | | | | | | 15 89 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 65 25 | | 13 00 WS1 | 978 75 | | 13 00 WS1 | | | | | 27 34 M- PTO | 991 75 N-   X ELIG/C | | |
| | | | | | | | | 991 75 | 00 FIT | | 652 90 CK1 CHKCK1   217 63 SV1 SAVSV1 | | Voucher# | ☐ |
| | | | | | | | | | 27 92 SS | | 45 69 FAT FIN AT    41 08 PAT PCMPAT | | 320022 | |
| | | | | | | | | | 6 53 MED | | 541 38 PPT PCMP     541 38-SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

---

**ADP®  Payroll Register**

**SUNRISE DETOX DULUTH**
Company Code:    HSD

Batch : 0507-036    Period Ending : 08/02/2025    Week   32
Service Center : 036    Pay Date : 08/08/2025    Page   4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 77 50 | 3 25 | 2 50 TSD | 1,162 50 | 73 13 | 2 50 TSD | | | | | 64 22 M- PTO | 1258 64 N-   X  ELIG/C | | |
| | | | 25 TSO | | | 38 TSO | | | | | | | | |
| | | | 25 WO1 | | | 38 WO1 | | | | | | | | |
| | | | 19 75 WS1 | | | 19 75 WS1 | | | | | | | | |
| | | | | | | | | 1,258 64 | 60 51 FIT | 36 13 GA   S1 | 972 42 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | |
| | | | | | | | | | 71 77 SS | | 87 92 MDC MEDICL | 2 77 VIS  VISION | 320023 | ☐ |
| | | | | | | | | | 16 78 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 69 25 | | 22 75 TSD | 1,108 00 | | 22 75 TSD | | | | | 37 18 M- PTO | 1145 75 N-   X  ELIG/C | | |
| | | | 15 00 WS1 | | | 15 00 WS1 | | | | | | | | |
| | | | | | | | | 1,145 75 | 00 FIT | 11 56 GA | 1046 55 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 71 03 SS | | | | 320024 | ☐ |
| | | | | | | | | | 16 61 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 797 25 | REG | | 12,244 33 | REG | 568 13 | O/T | | 325 49 | FIT | 11,919 14  TOTAL DEDUCTIONS | | 12 Pays | ☐ |
| **000302** | 24 00 | O/T | | 680 27 | EARNINGS 3 | 00 | EARNINGS 4 | | 787 46 | SS | | | | .00 |
| | 670 50 | HOURS 3 | | 00 | EARNINGS 5 | 13,492 73 | GROSS | | 184 15 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | 276 49 | STATE | | | | |

HOURS ANALYSIS:          399 00  TSD  TCH SH                9 25  TSO  TCHSOT              10 25  WO1  WKOT1              252 00  WS1  WKSH1
EARNINGS ANALYSIS:       399 00  TSD  TCH SH               13 88  TSO  TCHSOT              15 39  WO1  WKOT1              252 00  WS1  WKSH1
MEMO ANALYSIS:         13,492 73    X  ELIG/C              452 68  PTO
STATUTORY DED  ANALYSIS:  276 49  23 GA
VOLUNTARY DED  ANALYSIS:  11,364 38  CK1  CHKCK1            20 68  DEN  DENTAL              45 69  FAT  FIN AT             224 14  MDC  MEDICL
                            41 08  PAT  PCMPAT            541 38  PPT  PCMP             541 38- SIM  SIMRP            217 63  SV1  SAVSV1
                             5 54  VIS  VISION

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 63 75 | 75 | 16 00 PTO | 1,243 13 | 21 94 | 312 00 PTO | | | | | 12 44 M- PTO | 1596 45 N-   X  ELIG/C | | |
| | | | 15 50 WS2 | | | 19 38 WS2 | | | | | | | | |
| | | | | | | | | 1,596 45 | 37 05 FIT | 25 22 GA   S1 | 1267 32 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 58 75 SS | | 45 69 FAT  FIN AT | 87 92 MDC MEDICL | 320025 | ☐ |
| | | | | | | | | | 13 73 MED | | 41 08 PAT  PCMPAT | 541 38 PPT  PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM  SIMRP | 2 77 VIS  VISION | | .00 |
| | 66 50 | | 6 25 WS2 | 1,296 75 | | 7 81 WS2 | | | | | 37 50 M- PTO | 1304 56 N-   X  ELIG/C | | |
| | | | | | | | | | | | | 65 23 N- 401  KMATCH | | |
| | | | | | | | | 1,304 56 | 1 34 FIT | 6 68 GA | 986 78 CK1 CHKCK1 | 65 23   K  401K$ | Voucher# | |
| | | | | | | | | | 40 64 SS | | 16 92 DEN DENTAL | 45 69 FAT  FIN AT | 320026 | ☐ |
| | | | | | | | | | 9 51 MED | | 87 92 MDC MEDICL | 41 08 PAT  PCMPAT | eVoucher | |
| | | | | | | | | | | | 541 38 PPT  PCMP | 541 38- SIM  SIMRP | | |
| | | | | | | | | | | | 2 77 VIS  VISION | | | .00 |

**REG**

**ADP** **Payroll Register**

**SUNRISE DETOX DULUTH**
Company Code:   **HSD**

Batch : **0507-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   5

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 64 25 | 7 75 | 7 75 WO2 | 1,252 88 | 226 69 | 14 53 WO2 | | | | | 76 04 M- PTO | 1519 41 N-  X ELIG/C | |
| | | | 20 25 WS2 | | | 25 31 WS2 | | | | | | | |
| | | | | | | | | 1,519 41 | 128 92 FIT | 54 90 GA | 731 61 CK1 CHKCK1 | 487 74 CK2 CHKCK2 | Voucher# ** |
| | | | | | | | | | 94 21 SS | | | | 320027 |
| | | | | | | | | | 22 03 MED | | | | eVoucher |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | .00 |
| | 40 50 | | | 1,012 50 | | | | | | | | 1012 50 N-  X ELIG/C | |
| | | | | | | | | 1,012 50 | 00 FIT | 20 61 GA  S1 | 914 44 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 62 77 SS | | | | 320028 |
| | | | | | | | | | 14 68 MED | | | | eVoucher |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | .00 |
| | 80 00 | 5 25 | 15 75 WS1 | 1,560 00 | 153 56 | 15 75 WS1 | | | | | 91 92 M- PTO | 1729 31 N-  X ELIG/C | |
| | | | | | | | | 1,729 31 | 129 11 FIT | 57 81 GA  S1 | 1410 10 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 107 21 SS | | | | 320029 |
| | | | | | | | | | 25 08 MED | | | | eVoucher |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 315 00 | REG | | 6,365 26 | REG | 402 19 | O/T | | 296 42 FIT | | 6,251 98  TOTAL DEDUCTIONS | | 5 Pays |
| **000400** | 13 75 | O/T | | 394 78 | EARNINGS 3 | 00 | EARNINGS 4 | | 363 58 SS | | | | .00 |
| | 81 50 | HOURS 3 | | 00 | EARNINGS 5 | 7,162 23 | GROSS | | 85 03 MED | | | | |
| | 00 | HOURS 4 | | | | | | | 165 22 STATE | | | | |

| HOURS ANALYSIS: | 16 00 PTO PTO | 7 75 WO2 WKOT2 | 15 75 WS1 WKSH1 | 42 00 WS2 WKSH2 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 312 00 PTO PTO | 14 53 WO2 WKOT2 | 15 75 WS1 WKSH1 | 52 50 WS2 WKSH2 |
| MEMO ANALYSIS: | 7,162 23  X ELIG/C | 217 90 PTO | 65 23 401 KMATCH | |
| STATUTORY DED ANALYSIS: | 165 22 23 GA | | | |
| VOLUNTARY DED ANALYSIS: | 65 23  K 401K$ | 5,310 25 CK1 CHKCK1 | 487 74 CK2 CHKCK2 | 33 84 DEN DENTAL |
| | 91 38 FAT FIN AT | 175 84 MDC MEDICL | 82 16 PAT PCMPAT | 1,082 76 PPT PCMP |
| | 1,082 76- SIM SIMRP | 5 54 VIS VISION | | |

| | 65 98 | 48 | 16 00 PTO | 1,451 56 | 15 84 | 352 00 PTO | | | | | 7 24 M- PTO | 1819 40 N-  X ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 1,819 40 | 00 FIT | 70 47 GA | 1609 75 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 112 80 SS | | | | 320030 |
| | | | | | | | | | 26 38 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 65 98 | REG | | 1,451 56 | REG | 15 84 | O/T | | 00 FIT | | 1,609 75  TOTAL DEDUCTIONS | | 1 Pays |
| **000601** | 48 | O/T | | 352 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 112 80 SS | | | | .00 |
| | 16 00 | HOURS 3 | | 00 | EARNINGS 5 | 1,819 40 | GROSS | | 26 38 MED | | | | |
| | 00 | HOURS 4 | | | | | | | 70 47 STATE | | | | |

| HOURS ANALYSIS: | 16 00 PTO PTO | |
|---|---|---|
| EARNINGS ANALYSIS: | 352 00 PTO PTO | |
| MEMO ANALYSIS: | 1,819 40  X ELIG/C | 7 24 PTO |
| STATUTORY DED ANALYSIS: | 70 47 23 GA | |
| VOLUNTARY DED ANALYSIS: | 1,609 75 CK1 CHKCK1 | |



**Payroll Register**

**SUNRISE DETOX DULUTH**

Company Code:  **HSD**

Batch : **0507-036**    Period Ending : **08/02/2025**    **Week 32**

Service Center : **036**    Pay Date : **08/08/2025**    Page    **6**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 67 50 | | 43 50 WS2 | 2,055 38 | | 54 38 WS2 | | | | | 38 78 M- PTO | 2109 76 N-  X ELIG/C | | |
| | | | | | | | | | | | | 105 49 N- 401  KMATCH | | |
| | | | | | | | | 2,109 76 | 159 57 FIT | 78 97 GA | 1583 23 CK1 CHKCK1 | 126 59  K 401K$ | Voucher# ** | |
| | | | | | | | | | 130 81 SS | | | | 320031 | ☐ |
| | | | | | | | | | 30 59 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |

| DEPT TOTAL | 67 50 REG | | | 2,055 38 REG | | 00 O/T | | | 159 57 FIT | | 1,709 82  TOTAL DEDUCTIONS | | 1 Pays | |
| 000800 | 00 O/T | | | 54 38 EARNINGS 3 | | 00 EARNINGS 4 | | | 130 81 SS | | | | .00 | |
| | 43 50 HOURS 3 | | | 00 EARNINGS 5 | | 2,109 76 GROSS | | | 30 59 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 78 97 STATE | | | | | |

| HOURS ANALYSIS: | 43 50 WS2 WKSH2 |
|---|---|
| EARNINGS ANALYSIS: | 54 38 WS2 WKSH2 |
| MEMO ANALYSIS: | 2,109 76  X ELIG/C    38 78 PTO    105 49 401 KMATCH |
| STATUTORY DED ANALYSIS: | 78 97 23 GA |
| VOLUNTARY DED ANALYSIS: | 126 59  K 401K$    1,583 23 CK1 CHKCK1 |

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 75 25 | 1 25 | 4 75 PTO | 1,696 89 | 42 28 | 107 11 PTO | | | | | 81 59 M- PTO | 1876 12 N-  X ELIG/C | | |
| | | | 1 25 WO2 | | | 2 34 WO2 | | | | | | 93 81 N- 401  KMATCH | | |
| | | | 22 00 WS2 | | | 27 50 WS2 | | | | | | | | |
| | | | | | | | | 1,876 12 | 108 65 FIT | 56 95 GA | 1199 51 CK2 CHKCK2 | 100 00  K 401K$ | Voucher# ** |
| | | | | | | | | | 102 85 SS | | 5 04 ACC ACCID | 37 94 CCR CCARE | 320032 | ☐ |
| | | | | | | | | | 24 06 MED | | 16 92 DEN DENTAL | 11 15 LIF VOLLIF | eVoucher | |
| | | | | | | | | | | | 29 01 LNK KLOAN1 | 154 65 MDC MEDICL | | |
| | | | | | | | | | | | 7 74 VHI Other | 2 77 VIS VISION | | |
| | | | | | | | | | | | 18 88 VST ShoDis | | | .00 |
| | 80 00 | 10 50 | 25 00 WS2 | 1,680 00 | 330 75 | 31 25 WS2 | | | | | 70 54 M- PTO | 2042 00 N-  X ELIG/C | | |
| | | | | | | | | 2,042 00 | 217 36 FIT | 80 74 GA | 1561 76 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** |
| | | | | | | | | | 125 07 SS | | 16 92 DEN DENTAL | 3 09 LIF VOLLIF | 320033 | ☐ |
| | | | | | | | | | 29 25 MED | | 2 77 VIS VISION | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 155 25 REG | | | 3,376 89 REG | | 373 03 O/T | | | 326 01 FIT | | 3,173 19  TOTAL DEDUCTIONS | | 2 Pays | |
| 000900 | 11 75 O/T | | | 168 20 EARNINGS 3 | | 00 EARNINGS 4 | | | 227 92 SS | | | | .00 | |
| | 53 00 HOURS 3 | | | 00 EARNINGS 5 | | 3,918 12 GROSS | | | 53 31 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 137 69 STATE | | | | | |

| HOURS ANALYSIS: | 4 75 PTO PTO    1 25 WO2 WKOT2    47 00 WS2 WKSH2 |
|---|---|
| EARNINGS ANALYSIS: | 107 11 PTO PTO    2 34 WO2 WKOT2    58 75 WS2 WKSH2 |
| MEMO ANALYSIS: | 3,918 12  X ELIG/C    152 13 PTO    93 81 401 KMATCH |
| STATUTORY DED ANALYSIS: | 137 69 23 GA |
| VOLUNTARY DED ANALYSIS: | 100 00  K 401K$    10 08 ACC ACCID    37 94 CCR CCARE    1,561 76 CK1 CHKCK1 |
| | 1,199 51 CK2 CHKCK2    33 84 DEN DENTAL    14 24 LIF VOLLIF    29 01 LNK KLOAN1 |
| | 154 65 MDC MEDICL    7 74 VHI Other    5 54 VIS VISION    18 88 VST ShoDis |

REG



**Payroll Register**

| | | | |
|---|---|---|---|
| **SUNRISE DETOX DULUTH** | | Batch : **0507-036** | Period Ending : **08/02/2025** | Week **32** |
| Company Code : **HSD** | | Service Center : **036** | Pay Date : **08/08/2025** | Page 7 |

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| **HSD** | 2,138 98 | REG | 52,332 22 | REG | 1,359 19 O/T | 2,682 74 | FIT | 50,340 59 | TOTAL DEDUCTIONS | 33 | Pays ☐ |
| | 49 98 | O/T | 5,199 29 | EARNINGS 3 | 00 EARNINGS 4 | 3,339 02 | SS | | | | .00 |
| | 1,493 50 | HOURS 3 | 00 | EARNINGS 5 | 58,890 70 GROSS | 780 89 | MED | | | | |
| | 00 | HOURS 4 | | | | 1,747 46 | STATE | | | | |

| HOURS ANALYSIS: | 72 75 | PTO PTO | 355 50 | RSD RN SHF | 399 00 | TSD TCH SH | 9 25 | TSO TCHSOT |
|---|---|---|---|---|---|---|---|---|
| | 10 25 | WO1 WKOT1 | 9 00 | WO2 WKOT2 | 267 75 | WS1 WKSH1 | 132 50 | WS2 WKSH2 |
| | 237 50 | WS3 WKSH3 | | | | | | |

| EARNINGS ANALYSIS: | 2,186 99 | PTO PTO | 1,777 50 | RSD RN SHF | 399 00 | TSD TCH SH | 13 88 | TSO TCHSOT |
|---|---|---|---|---|---|---|---|---|
| | 15 39 | WO1 WKOT1 | 16 87 | WO2 WKOT2 | 267 75 | WS1 WKSH1 | 165 63 | WS2 WKSH2 |
| | 356 28 | WS3 WKSH3 | | | | | | |

| MEMO ANALYSIS: | 58,890 70 | X ELIG/C | 1,039 49 | PTO | 655 55 | 401 KMATCH |
|---|---|---|---|---|---|---|

| STATUTORY DED  ANALYSIS: | 1,747 46 | 23 GA |
|---|---|---|

| VOLUNTARY DED  ANALYSIS: | 1,061 77 | K 401K$ | 15 12 | ACC ACCID | 37 94 | CCR CCARE | 42,860 05 | CK1 CHKCK1 |
|---|---|---|---|---|---|---|---|---|
| | 4,210 13 | CK2 CHKCK2 | 119 38 | DEN DENTAL | 319 83 | FAT FIN AT | 120 00 | FSD DepFSA |
| | 110 00 | FSH MedCaf | 24 57 | LIF VOLLIF | 29 01 | LNK KLOAN1 | 818 39 | MDC MEDICL |
| | 310 63 | PAT PCMPAT | 3,789 66 | PPT PCMP | 25 00 | ROT ROTH$ | 3,789 66- | SIM SIMRP |
| | 217 63 | SV1 SAVSV1 | 7 74 | VHI Other | 24 93 | VIS VISION | 28 47 | VST ShoDis |

| NET PAYROLL: | 00 | CHECKS: | | FLAGGED: | 25 | STARTING CHECK NUMBER: | |
|---|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 47,287 81 | VOUCHERS: | 33 | NET CASH PAYS  1,000 00 OR MORE | 25 | ENDING CHECK NUMBER: | |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | | eVOUCHERS: | 33 |
| NET CASH: | 47,287 81 | | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

**ADP®**  **Payroll Register**
**Company Totals**

**SUNRISE DETOX DULUTH**
Company Code:  **HSD**

Batch : **0507-036**   Period Ending : **08/02/2025**   Week  **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page  8

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | | 3,653 85 | | | | | | | 13 98 M- PTO | 3653 85 N-  X  ELIG/C | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80.00 | | | | | | 3,653.85 | 531 31 FIT | 216 55 NJ  S1 | 100 00 CK1 CHKCK1 | 150 00 CK2 CHKCK2 | Voucher# | |
| | | | | | | | | | 226 54 SS | 8 40 NJ  DI | 100 00 CK3 CHKCK3 | 350 00 CK4 CHKCK4 | **320001** | ☐ |
| | | | | | | | | | 52 98 MED | 12 05 NJ FLI | 1868 68 CK5 CHKCK5 | 10 63 LIF  VOLLIF | eVoucher | |
| | | | | | | | | | | | 26 71 VST ShoDis | | | |
| | | | | | | | | | | | | | | .00 |
| | 37 00 | | | 740 00 | | | | | | | 13 52 M- PTO | 740 00 N-  X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 37 00 | | | | | | 740 00 | 00 FIT | 11 10 NJ  S1 | 665 00 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 45 88 SS | 3 15 NJ  UI | | | **320002** | ☐ |
| | | | | | | | | | 10 73 MED | 1 70 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 2 44 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 117 00 | REG | | 4,393 85 REG | 00 | O/T | | | 531 31 | FIT | | 3,271 02  TOTAL DEDUCTIONS | 2 Pays | ☐ |
| **000100** | 00 | O/T | | 00 EARNINGS 3 | 00 | EARNINGS 4 | | | 272 42 | SS | | | | .00 |
| | 00 | HOURS 3 | | 00 EARNINGS 5 | 4,393 85 | GROSS | | | 63 71 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | 227 65 | STATE | | | | |
| | | | | | | | | | 3 15 | SUI | | | | |
| | | | | | | | | | 10 10 | SDI | | | | |
| | | | | | | | | | 14 49 | FLI | | | | |
| MEMO ANALYSIS: | | | | 4,393 85 | X  ELIG/C | | 27 50  PTO | | | 8 00  VJ1  CURACL | | | | |
| STATUTORY DED  ANALYSIS: | | | | 227 65 56 NJ | | | | | | | | | | |
| | | | | 3 15  56 NJ | SUI | | | | | | | | | |
| | | | | 10 10  56 NJ | SDI | | 14 49  56 NJ | FLI | | | | | | |
| VOLUNTARY DED  ANALYSIS: | | | | 765 00 CK1  CHKCK1 | 150 00 CK2  CHKCK2 | | | | 100 00 CK3  CHKCK3 | | | 350.00  CK4 CHKCK4 | | |
| | | | | 1,868.68 CK5  CHKCK5 | 10.63 LIF  VOLLIF | | | | 26.71 VST  ShoDis | | | | | |
| | 80.00 | .50 | .50 WO2 | 2,308.00 | 21.64 | .94 WO2 | | | | | 19.74 M- PTO | | | |
| | | | | | | | | | | | | 2336.21 N-  X  ELIG/C | | |
| | | | 4.50 WS2 | | | 5.63 WS2 | | | | | 3.38 M- VJ1 CURACL | 116.81 N- 401 KMATCH | | |
| | Total Work Hrs: | 80.50 | | | | | | 2,336.21 | 128.48 FIT | 42.62 NJ | 1665.17 CK1 CHKCK1 | 116.81  K  401K | Voucher# | ** |
| | | | | | | | | | 134 03 SS | 9.93 NJ  UI | 16.92 DEN DENTAL | 3.48 LIF  VOLLIF | **320003** | ☐ |
| | | | | | | | | | 31.35 MED | 5.38 NJ  DI | 154.65 MDC MEDICL | 2.77 VIS  VISION | eVoucher | |
| | | | | | | | | | | 7 71 NJ FLI | 16.91 VST ShoDis | | | |
| | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 80.00 | REG | | 2,308.00 REG | 21.64 | O/T | | | 128.48 | FIT | | 1,976.71  TOTAL DEDUCTIONS | 1 Pays | ☐ |
| **000400** | .50 | O/T | | 6.57 EARNINGS 3 | .00 | EARNINGS 4 | | | 134.03 | SS | | | | .00 |
| | 5.00 | HOURS 3 | | .00 EARNINGS 5 | 2,336.21 | GROSS | | | 31.35 | MED | | | | |
| | .00 | HOURS 4 | | | | | | | 42.62 | STATE | | | | |
| | | | | | | | | | 9.93 | SUI | | | | |
| | | | | | | | | | 5.38 | SDI | | | | |
| | | | | | | | | | 7.71 | FLI | | | | |
| HOURS ANALYSIS: | | | | .50 WO2 | | 4.50 WS2 | | | | | | | | |
| EARNINGS ANALYSIS: | | | | .94 WO2 | | 5.63 WS2 | | | | | | | | |
| MEMO ANALYSIS: | | | | 2,336.21 | X  ELIG/C | | 19.74  PTO | | | 3.38  VJ1  CURACL | | 116.81  401  KMATCH | | |

| | | |
|---|---|---|
| **ADP Payroll Register** | **COUNSELING CTR CHRRY** | Batch : **0510-036**  Period Ending : **08/02/2025**  Week  **32** |
| Copyright © 1996, 2022 ADP, Inc. | Company Code:  **IBK** | Service Center : **036**  Pay Date : **08/08/2025**  Page  **1** |

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 42.62 | 56 NJ | | | | | | | | | | | | |
| | | | 9.93 | 56 NJ | SUI | | | | | | | | | | | |
| | | | 5.38 | 56 NJ | SDI | | 7.71 | 56 NJ | FLI | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 116.81 | K 401K | | 1,665.17 | CK1 | CHKCK1 | | 16.92 | DEN DENTAL | | | 3.48 LIF | VOLLIF | |
| | | | 154.65 | MDC MEDICL | | 2.77 | VIS | VISION | | 16.91 | VST ShoDis | | | | | |

REG



**Payroll Register**

**COUNSELING CTR CHRRY**

Company Code:    **IBK**

Batch : **0510-036**      Period Ending : **08/02/2025**      **Week**   **32**

Service Center : **036**      Pay Date : **08/08/2025**      Page    2

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | | | | |
| IBK | 197.00 REG | | 6,701.85 REG | 21.64 O/T | | 659.79 FIT | | 5,247.73 TOTAL DEDUCTIONS | | 3 Pays | ☐ |
| | .50 O/T | | 6.57 EARNINGS 3 | .00 EARNINGS 4 | | 406.45 SS | | | | | .00 |
| | 5.00 HOURS 3 | | .00 EARNINGS 5 | 6,730.06 GROSS | | 95.06 MED | | | | | |
| | .00 HOURS 4 | | | | | 270.27 STATE | | | | | |
| | | | | | | 13.08 SUI | | | | | |
| | | | | | | 15.48 SDI | | | | | |
| | | | | | | 22.20 FLI | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | .50 WO2 | | 4.50 WS2 | | | |
| EARNINGS ANALYSIS: | .94 WO2 | | 5.63 WS2 | | | |
| MEMO ANALYSIS: | 6,730.06 X ELIG/C | | 47.24 PTO | | 11.38 VJ1 CURACL | 116.81 401 KMATCH |
| STATUTORY DED. ANALYSIS: | 270.27 56 NJ | | | | | |
| | 13.08 56 NJ SUI | | | | | |
| | 15.48 56 NJ SDI | | 22.20 56 NJ FLI | | | |
| VOLUNTARY DED. ANALYSIS: | 116.81 K 401K | | 2,430.17 CK1 CHKCK1 | | 150.00 CK2 CHKCK2 | 100.00 CK3 CHKCK3 |
| | 350.00 CK4 CHKCK4 | | 1,868.68 CK5 CHKCK5 | | 16.92 DEN DENTAL | 14.11 LIF VOLLIF |
| | 154.65 MDC MEDICL | | 2.77 VIS VISION | | 43.62 VST ShoDis | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | .00 | CHECKS: | FLAGGED: | 1 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 4,898.85 | VOUCHERS: | 3 NET CASH PAYS 1,000.00 OR MORE | 2 | ENDING CHECK NUMBER: |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: 3 |
| NET CASH: | 4,898.85 | | | | PAPER VOUCHERS PRINTED: 0 |

**REG**

---

**ADP** | **Payroll Register**
**Company Totals**

**COUNSELING CTR CHRRY**
Company Code:    **IBK**

Batch : **0510-036**    Period Ending : **08/02/2025**    **Week    32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **3**

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 74 50 | 4 25 | 5 50 PTO | 1,378 25 | 117 94 | 101 75 PTO | | | | | 29 71 M- PTOPTO | 1597 94 N-  X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 84 25 | | | | | 1,597 94 | 48 38 FIT | | 1381 97 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ** |
| | | | | | | | | | 65 50 SS | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320001 | ☐ |
| | | | | | | | | | 15 32 MED | | 541 38-SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 74 50 REG | 1,378 25 REG | 117 94 O/T | 48 38 FIT | 1,468 74 TOTAL DEDUCTIONS | 1 Pays |
|---|---|---|---|---|---|---|
| 000100 | 4 25 O/T | 101 75 EARNINGS 3 | 00 EARNINGS 4 | 65 50 SS | | |
| | 5 50 HOURS 3 | 00 EARNINGS 5 | 1,597 94 GROSS | 15 32 MED | | .00 |
| | 00 HOURS 4 | | | | | |

| HOURS ANALYSIS: | 5 50 PTO PTO |
|---|---|
| EARNINGS ANALYSIS: | 101 75 PTO PTO |
| MEMO ANALYSIS: | 1,597 94  X ELIG/C | 29 71 PTO PTO | 4 30 VJ1 CURACL |
| VOLUNTARY DED ANALYSIS: | 1,381 97 CK1 CHKCK1 | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 541 38 PPT PCMP |
| | 541 38- SIM SIMRP |

| | HOURS | | | EARNINGS | | | | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 74 25 | 2 25 RSD | | 2,612 35 | | 11 25 RSD | | | | | 56 50 M- PTOPTO | 2660 35 N-  X ELIG/C | | |
| | 24 50 WS3 | | | | | 36 75 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 101 00 | | | | | 2,660 35 | 239 41 FIT | | 2119 46 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# | ** |
| | | | | | | | | | 158 37 SS | | 10 34 DEN DENTAL | 87 92 MDC MEDICL | 320002 | ☐ |
| | | | | | | | | | 37 04 MED | | 2 77 VIS VISION | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 72 25 | 71 00 RSD | | 2,601 00 | | 355 00 RSD | | | | | 28 56 M- PTOPTO | 2992 75 N-  X ELIG/C | | |
| | 24 50 WS3 | | | | | 36 75 WS3 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 167 75 | | | | | 2,992 75 | 335 87 FIT | | 2427 93 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 185 55 SS | | | | 320003 | ☐ |
| | | | | | | | | | 43 40 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 38 75 | 2 75 RSD | | 1,588 75 | | 13 75 RSD | | | | | | 1603 25 N-  X ELIG/C | | |
| | | | 50 WS3 | | | | 75 WS3 | | | | | | | |
| | Total Work Hrs: | | 42 00 | | | | | 1,603 25 | 114 94 FIT | | 1365 65 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 99 41 SS | | | | 320004 | ☐ |
| | | | | | | | | | 23 25 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 23 75 | 22 75 RSD | | 973 75 | | 113 75 RSD | | | | | | 1121 63 N-  X ELIG/C | | |
| | | | 22 75 WS3 | | | | 34 13 WS3 | | | | | 56 08 N- 401 KMATCH | | |
| | Total Work Hrs: | | 69 25 | | | | | 1,121 63 | 87 65 FIT | | 779 93 CK1 CHKCK1 | 168 24  K 401K | Voucher# | ☐ |
| | | | | | | | | | 69 54 SS | | | | 320005 | |
| | | | | | | | | | 16 27 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

**REG**

**ADP** Payroll Register

**SUNRISE DETOX III, L**

Company Code:   J3P

Batch : 0511-036    Period Ending : 08/02/2025    Week   32

Service Center : 036

Pay Date : 08/08/2025    Page   1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 71 75 | | 69 50 RSD | 2,367 75 | | 347 50 RSD | | | 109 85 FIT | | 54 74 M- PTOPTO | 2751 25 N-  X ELIG/C | | |
| | | 24 00 WS3 | | | | 36 00 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | 165 25 | | | | | | | 2,751 25 | 109 85 FIT | 2366 24 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# ** | | |
| | | | | | | | | | 137 01 SS | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320006 | | ☐ |
| | | | | | | | | | 32 04 MED | 541 38- SIM SIMRP | 19 34 VST ShoDis | eVoucher | | |
| | | | | | | | | | | | | | | .00 |
| | 76 75 | | 50 RSD | 3,041 37 | | 2 50 RSD | | | 184 20 FIT | | 43 61 M- PTOPTO | 3043 87 N-  X ELIG/C | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | 152 19 N- 401 KMATCH | | |
| Total Work Hrs: | 77 25 | | | | | | | 3,043 87 | 184 20 FIT | 2268 91 CK1 CHKCK1 | 213 07  K 401K | Voucher# ** | | |
| | | | | | | | | | 148 89 SS | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320007 | | ☐ |
| | | | | | | | | | 34 82 MED | 6 18 LIF VOLLIF | 87 92 MDC MEDICL | eVoucher | | |
| | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | | |
| | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | | .00 |
| | 76 25 | 4 25 RSD | | 3,083 18 | | 21 25 RSD | | | 430 96 FIT | | 23 09 M- PTOPTO | 3124 68 N-  X ELIG/C | | |
| | | 13 50 WS3 | | | | 20 25 WS3 | | | | | 5 23 M- VJ1 CURACL | 156 23 N- 401 KMATCH | | |
| Total Work Hrs: | 94 00 | | | | | | | 3,124 68 | 430 96 FIT | 700 00 CK2 CHKCK2 | 1000 00 SV1 SAVSV1 | Voucher# ** | | |
| | | | | | | | | | 185 57 SS | 28 90 SV2 SAVSV2 | 249 97  K 401K | 320008 | | ☐ |
| | | | | | | | | | 43 40 MED | 8 69 ACC ACCID | 41 38 DEN DENTAL | eVoucher | | |
| | | | | | | | | | | 75 00 FSH MedCaf | 343 71 ROT ROTH$ | | | |
| | | | | | | | | | | 10 64 VHI Other | 6 46 VIS VISION | | | .00 |
| | 49 75 | 48 00 RSD | | 1,697 07 | | 240 00 RSD | | | 158 54 FIT | | 22 50 M- PTOPTO | 1974 57 N-  X ELIG/C | | |
| | | 25 00 WS3 | | | | 37 50 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | 122 75 | | | | | | | 1,974 57 | 158 54 FIT | 1664 97 CK1 CHKCK1 | | Voucher# ** | | |
| | | | | | | | | | 122 42 SS | | | 320009 | | ☐ |
| | | | | | | | | | 28 64 MED | | | eVoucher | | |
| | | | | | | | | | | | | | | .00 |
| | 37 00 | 36 00 PTO | | 1,406 06 | | 1,368 06 PTO | | | 179 84 FIT | | 18 60 M- PTOPTO | 2799 50 N-  X ELIG/C | | |
| | | 1 25 RSD | | | | 6 25 RSD | | | | | 4 30 M- VJ1 CURACL | | | |
| | | 12 75 WS3 | | | | 19 13 WS3 | | | | | | | | |
| Total Work Hrs: | 87 00 | | | | | | | 2,799 50 | 179 84 FIT | 2262 18 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** | | |
| | | | | | | | | | 133 43 SS | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320010 | | ☐ |
| | | | | | | | | | 31 21 MED | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher | | |
| | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | | |
| | | | | | | | | | | 2 77 VIS VISION | | | | .00 |
| | 60 50 | 58 50 RSD | | 2,480 50 | | 292 50 RSD | | | | | 2810 50 N-  X ELIG/C | | | |
| | | 25 00 WS3 | | | | 37 50 WS3 | | | | | 84 32 N- 401 KMATCH | | | |
| Total Work Hrs: | 144 00 | | | | | | | 2,810 50 | 00 FIT | 2511 18 CK1 CHKCK1 | 84 32  K 401K | Voucher# ** | | |
| | | | | | | | | | 174 25 SS | | | 320011 | | ☐ |
| | | | | | | | | | 40 75 MED | | | eVoucher | | |
| | | | | | | | | | | | | | | .00 |

REG

**ADP** Payroll Register

**SUNRISE DETOX III, L**
Company Code:    J3P

Batch : 0511-036    Period Ending : 08/02/2025    Week    32
Service Center : 036    Pay Date : 08/08/2025    Page    2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 49 75 | | 24 00 PTO | 1,810 90 | | 873 60 PTO | | | | | 40 04 M- PTO PTO | 2960 38 N- X ELIG/C | |
| | | | 47 75 RSD | | | 238 75 RSD | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 24 75 WS3 | | | 37 13 WS3 | | | | | | 148 02 N- 401 KMATCH | |
| | Total Work Hrs: 146 25 | | | | | | | 2,960 38 | 207 19 FIT | | 682 80 CK1 CHKCK1 | 1593 19 CK2 CHKCK2 | Voucher# ** |
| | | | | | | | | | 147 56 SS | | 8 69 ACC ACCID | 23 86 DEN DENTAL | 320012 |
| | | | | | | | | | 34 51 MED | | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | eVoucher |
| | | | | | | | | | | | 541 38 PPT PCMP | 148 02 ROT ROTH$ | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 6 46 VIS VISION | |
| | | | | | | | | | | | 21 33 VST ShoDis | | .00 |
| | 73 00 | | 1 00 RSD | 2,774 00 | | 5 00 RSD | | | | | 40 56 M- PTO PTO | 2816 50 N- X ELIG/C | |
| | | | 25 00 WS3 | | | 37 50 WS3 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: 99 00 | | | | | | | 2,816 50 | 292 76 FIT | | 2264 70 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# ** |
| | | | | | | | | | 173 41 SS | | 7 74 VHI Other | 2 77 VIS VISION | 320013 |
| | | | | | | | | | 40 56 MED | | 17 64 VST ShoDis | | eVoucher |
| | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** 000200 | 703 75 REG | | | 26,436 68 REG | | 00 O/T | | | 2,341 21 FIT | | 26,176 72 TOTAL DEDUCTIONS | | 12 Pays |
| | 00 O/T | | | 4,222 55 EARNINGS 3 | | 00 EARNINGS 4 | | | 1,735 41 SS | | | | .00 |
| | 611 75 HOURS 3 | | | 00 EARNINGS 5 | | 30,659 23 GROSS | | | 405 89 MED | | | | |
| | 00 HOURS 4 | | | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| HOURS ANALYSIS: | 60 00 PTO PTO | 329 50 RSD RN SHF | 222 25 WS3 WKSH3 | |
| EARNINGS ANALYSIS: | 2,241 66 PTO PTO | 1,647 50 RSD RN SHF | 333 39 WS3 WKSH3 | |
| MEMO ANALYSIS: | 30,659 23 X ELIG/C | 328 20 PTO PTO | 39 95 VJ1 CURACL | 596 84 401 KMATCH |
| VOLUNTARY DED ANALYSIS: | 715 60 K 401K | 27 46 ACC ACCID | 20,713 95 CK1 CHKCK1 | 2,293 19 CK2 CHKCK2 |
| | 113 18 DEN DENTAL | 182 76 FAT FIN AT | 75 00 FSH MedCaf | 6 18 LIF VOLLIF |
| | 263 76 MDC MEDICL | 164 32 PAT PCMPAT | 2,165 52 PPT PCMP | 491 73 ROT ROTH$ |
| | 2,165 52- SIM SIMRP | 1,000 00 SV1 SAVSV1 | 28 90 SV2 SAVSV2 | 18 38 VHI Other |
| | 24 00 VIS VISION | 58 31 VST ShoDis | | |

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 76 50 | 14 00 | 11 50 TSD | 1,415 25 | 388 50 | 11 50 TSD | | | | | 23 36 M- PTO PTO | 1875 00 N- X ELIG/C | |
| | | | 11 00 TSO | | | 16 50 TSO | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 14 00 WO1 | | | 21 00 WO1 | | | | | | | |
| | | | 22 25 WS1 | | | 22 25 WS1 | | | | | | | |
| | Total Work Hrs: 149 25 | | | | | | | 1,875 00 | 108 07 FIT | | 1623 50 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 116 25 SS | | | | 320014 |
| | | | | | | | | | 27 18 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 80 00 | 9 75 | 1 00 TSD | 1,280 00 | 234 00 | 1 00 TSD | | | | | 20 28 M- PTO PTO | 1549 13 N- X ELIG/C | |
| | | | 9 75 WO1 | | | 14 63 WO1 | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 19 50 WS1 | | | 19 50 WS1 | | | | | | | |
| | Total Work Hrs: 120 00 | | | | | | | 1,549 13 | 105 46 FIT | | 1309 53 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# ** |
| | | | | | | | | | 95 00 SS | | | | 320015 |
| | | | | | | | | | 22 22 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |

REG

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 52 25 | | 15 00 PTO | 909 15 | | 261 00 PTO | | | | | 2 21 M- PTO PTO | 1245 40 N- X ELIG/C | | | | |
| | | | 50 75 TSD | | | 50 75 TSD | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | | | 24 50 WS1 | | | 24 50 WS1 | | | | | | | | | | |
| | Total Work Hrs: | | 142 50 | | | | | 1,245 40 | 00 FIT | | 1023 76 CK1 CHKCK1 | 87 92 MDC MEDICL | | | Voucher# ** | |
| | | | | | | | | | 38 03 SS | | 64 15 PAT PCMPAT | 541 38 PPT PCMP | | | 320016 | ☐ |
| | | | | | | | | | 8 89 MED | | 541 38- SIM SIMRP | 7 74 VHI Other | | | eVoucher | |
| | | | | | | | | | | | 2 77 VIS VISION | 12 14 VST ShoDis | | | | |
| | | | | | | | | | | | | | | | .00 |
| | 33 25 | | 10 00 PTO | 532 00 | | 160 00 PTO | | | | | 74 M- PTO PTO | 704 00 N- X ELIG/C | | | | |
| | | | 25 TSD | | | 25 TSD | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | | | 11 75 WS1 | | | 11 75 WS1 | | | | | | | | | | |
| | Total Work Hrs: | | 55 25 | | | | | 704 00 | 00 FIT | | 646 03 CK1 CHKCK1 | 1 55 LIF VOLLIF | | | Voucher# | ☐ |
| | | | | | | | | | 43 48 SS | | 2 77 VIS VISION | | | | 320017 | |
| | | | | | | | | | 10 17 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| | 80 00 | 22 25 | 73 25 TSD | 1,577 60 | 658 16 | 73 25 TSD | | | | | 6 46 M- PTO PTO | 2370 64 N- X ELIG/C | | | | |
| | | | 21 75 TSO | | | 32 63 TSO | | | | | 6 46 M- VJ1 CURACL | | | | | |
| | | | 29 00 WS1 | | | 29 00 WS1 | | | | | | 118 53 N- 401 KMATCH | | | | |
| | Total Work Hrs: | | 226 25 | | | | | 2,370 64 | 131 30 FIT | | 142 24 K 401K | 16 92 DEN DENTAL | | | FL Check# ** | |
| | | | | | | | | | 106 91 SS | | 45 69 FAT FIN AT | 87 92 MDC MEDICL | | | 41165737 | ☐ |
| | | | | | | | | | 25 01 MED | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | | | 1,773.57 |
| | 77 50 | 2 75 | 25 50 TSD | 1,317 50 | 70 13 | 25 50 TSD | | | | | 9 04 M- PTO PTO | 1446 14 N- X ELIG/C | | | | |
| | | | 2 75 TSO | | | 4 13 TSO | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | | | 2 75 WO1 | | | 4 13 WO1 | | | | | | | | | | |
| | | | 24 75 WS1 | | | 24 75 WS1 | | | | | | | | | | |
| | Total Work Hrs: | | 136 00 | | | | | 1,446 14 | 20 00 FIT | | | | | | FL Check# ** | |
| | | | | | | | | | 89 66 SS | | | | | | 41165738 | ☐ |
| | | | | | | | | | 20 96 MED | | | | | | | |
| | | | | | | | | | | | | | | | 1,315.52 |
| | 12 25 | | 25 TSD | 196 00 | | 25 TSD | | | | | 196 50 N- X ELIG/C | | | | | |
| | | | 25 WS1 | | | 25 WS1 | | | | | | | | | | |
| | Total Work Hrs: | | 12 75 | | | | | 196 50 | 00 FIT | | 181 48 CK1 CHKCK1 | | | | Voucher# | ☐ |
| | | | | | | | | | 12 18 SS | | | | | | 320018 | |
| | | | | | | | | | 2 84 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| | 80 00 | 16 25 | 66 50 TSD | 1,360 00 | 414 38 | 66 50 TSD | | | | | 23 66 M- PTO PTO | 1921 76 N- X ELIG/C | | | | |
| | | | 16 00 TSO | | | 24 00 TSO | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | | | 16 25 WO1 | | | 24 38 WO1 | | | | | | | | | | |
| | | | 32 50 WS1 | | | 32 50 WS1 | | | | | | | | | | |
| | Total Work Hrs: | | 227 50 | | | | | 1,921 76 | 150 63 FIT | | 1602 37 CK1 CHKCK1 | 10 34 DEN DENTAL | | | Voucher# ** | |
| | | | | | | | | | 118 34 SS | | 2 77 VIS VISION | 9 64 VST ShoDis | | | 320019 | ☐ |
| | | | | | | | | | 27 67 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |



**Payroll Register**

**SUNRISE DETOX III, L**
Company Code: J3P

Batch : 0511-036    Period Ending : 08/02/2025    Week 32
Service Center : 036    Pay Date : 08/08/2025    Page 4

REG

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |

**DEPT TOTAL**
**000302**

| | 491 75 | REG | 8,587 50 | REG | 1,765 17 | O/T | 515 46 | FIT | 6,939 23 | TOTAL DEDUCTIONS | 8 Pays |
| | 65 00 | O/T | 955 90 | EARNINGS 3 | 00 | EARNINGS 4 | 619 85 | SS | | | 3,089.09 |
| | 512 75 | HOURS 3 | 00 | EARNINGS 5 | 11,308 57 | GROSS | 144 94 | MED | | | |
| | 00 | HOURS 4 | | | | | | | | | |

HOURS ANALYSIS:
| 25 00 | PTO | PTO | | 229 00 | TSD | TCH SH | | 51 50 | TSO | TCHSOT | | 42 75 | WO1 | WKOT1 |
| 164 50 | WS1 | WKSH1 | | | | | | | | | | | | |

EARNINGS ANALYSIS:
| 421 00 | PTO | PTO | | 229 00 | TSD | TCH SH | | 77 26 | TSO | TCHSOT | | 64 14 | WO1 | WKOT1 |
| 164 50 | WS1 | WKSH1 | | | | | | | | | | | | |

MEMO ANALYSIS:
| 11,308 57 | X | ELIG/C | | 85 75 | PTO | PTO | | 27 66 | VJ1 | CURACL | | 118 53 | 401 | KMATCH |

VOLUNTARY DED  ANALYSIS:
| 142 24 | K | 401K | | 6,386 67 | CK1 | CHKCK1 | | 44 18 | DEN | DENTAL | | 45 69 | FAT | FIN AT |
| 1 55 | LIF | VOLLIF | | 175 84 | MDC | MEDICL | | 105 23 | PAT | PCMPAT | | 1,082 76 | PPT | PCMP |
| 1,082 76 | SIM | SIMRP | | 7 74 | VHI | Other | | 8 31 | VIS | VISION | | 21 78 | VST | ShoDis |

| 71 25 | 8 00 PTO | 1,710 00 | 192 00 PTO | | | | 7 32 M- PTOPTO | 1927 94 N- | X ELIG/C | |
| | 20 75 WS2 | | 25 94 WS2 | | | | 3 38 M- VJ1 CURACL | | | |
| Total Work Hrs: | 100 00 | | | 1,927 94 | 114 48 FIT | | 1665 97 CK1 CHKCK1 | | | Voucher# ** |
| | | | | | 119 53 SS | | | | | 320020 |
| | | | | | 27 96 MED | | | | | eVoucher |
| | | | | | | | | | | .00 |

| 70 25 | 8 00 PTO | 1,686 00 | 192 00 PTO | | | | 6 54 M- PTOPTO | 1903 31 N- | X ELIG/C | |
| | 20 25 WS2 | | 25 31 WS2 | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | 98 50 | | | 1,903 31 | 172 69 FIT | | 1444 30 CK1 CHKCK1 | 8 69 ACC ACCID | Voucher# ** |
| | | | | | 78 59 SS | | 37 94 CCR CCARE | 41 38 DEN DENTAL | 320021 |
| | | | | | 18 37 MED | | 64 15 PAT PCMPAT | 541 38 PPT PCMP | eVoucher |
| | | | | | | | 541 38- SIM SIMRP | 10 64 VHI Other | |
| | | | | | | | 6 46 VIS VISION | 20 10 VST ShoDis | .00 |

| 80 00 | 20 50 WS2 | 2,485 60 | 25 63 WS2 | | | | 54 50 M- PTOPTO | 2511 23 N- | X ELIG/C | |
| | | | | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | 100 50 | | | 2,511 23 | 201 37 FIT | | 2013 83 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** |
| | | | | | 118 71 SS | | 45 69 FAT FIN AT | 50 00 FSH MedCaf | 320022 |
| | | | | | 27 77 MED | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher |
| | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | |
| | | | | | | | | | | .00 |

| 29 50 | 25 WS2 | 649 00 | 31 WS2 | | | | | 649 31 N- | X ELIG/C | |
| Total Work Hrs: | 29 75 | | | 649 31 | 00 FIT | | 599 63 CK1 CHKCK1 | | Voucher# ** |
| | | | | | 40 26 SS | | | | 320023 |
| | | | | | 9 42 MED | | | | eVoucher |
| | | | | | | | | | | .00 |

| 68 75 | 23 50 WS2 | 1,718 75 | 29 38 WS2 | | | | | 1748 13 N- | X ELIG/C | |
| Total Work Hrs: | 92 25 | | | 1,748 13 | 141 37 FIT | | 1473 02 CK1 CHKCK1 | | Voucher# ** |
| | | | | | 108 39 SS | | | | 320024 |
| | | | | | 25 35 MED | | | | eVoucher |
| | | | | | | | | | | .00 |

**REG**



**Payroll Register**

**SUNRISE DETOX III, L**

Company Code:    J3P

Batch : 0511-036    Period Ending : 08/02/2025    Week  32
Service Center : 036    Pay Date : 08/08/2025    Page    5

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 79 50 | 25 | 25 WO2 | | 2,361 95 | 11 14 | | 47 WO2 | | | | 43 72 M- PTOPTO | | 2397 94 N- X ELIG/C | | | |
| | | 19 50 WS2 | | | | | 24 38 WS2 | | | | | 5 85 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | | 99 50 | | | | | | 2,397 94 | 114 10 FIT | | 1967 12 CK1 CHKCK1 | | 4 52 CCR CCARE | | Voucher# | ** |
| | | | | | | | | | | 109 20 SS | | 45 69 FAT FIN AT | | 87 92 MDC MEDICL | | 320025 | ☐ |
| | | | | | | | | | | 25 54 MED | | 41 08 PAT PCMPAT | | 541 38 PPT PCMP | | eVoucher | |
| | | | | | | | | | | | | 541 38- SIM SIMRP | | 2 77 VIS VISION | | | |
| | | | | | | | | | | | | | | | | | .00 |
| | 68 50 | 15 25 WS1 | | | 1,301 50 | | | 15 25 WS1 | | | | 3 88 M- PTOPTO | | 1316 75 N- X ELIG/C | | | |
| | | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | | 83 75 | | | | | | 1,316 75 | 134 00 FIT | | 1036 66 CK1 CHKCK1 | | 45 69 FAT FIN AT | | Voucher# | ** |
| | | | | | | | | | | 48 08 SS | | 41 08 PAT PCMPAT | | 541 38 PPT PCMP | | 320026 | ☐ |
| | | | | | | | | | | 11 24 MED | | 541 38- SIM SIMRP | | | | eVoucher | |
| | | | | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** **000400** | 467 75 REG | 25 O/T | 136 25 HOURS 3 | 00 HOURS 4 | 11,912 80 REG | 530 67 EARNINGS 3 | 00 EARNINGS 5 | 11 14 O/T / 00 EARNINGS 4 / 12,454 61 GROSS | | 878 01 FIT | 622 76 SS | 10,808 19 TOTAL DEDUCTIONS | | | | 7 Pays ☐ | .00 |

| HOURS ANALYSIS: | 16 00 PTO PTO | 25 WO2 WKOT2 | 15 25 WS1 WKSH1 | 104 75 WS2 WKSH2 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 384 00 PTO PTO | 47 WO2 WKOT2 | 15 25 WS1 WKSH1 | 130 95 WS2 WKSH2 |
| MEMO ANALYSIS: | 12,454 61 X ELIG/C | 115 96 PTO PTO | 21 21 VJ1 CURACL | |
| VOLUNTARY DED ANALYSIS: | 13 73 ACC ACCID | 42 46 CCR CCARE | 10,200 53 CK1 CHKCK1 | 41 38 DEN DENTAL |
| | 137 07 FAT FIN AT | 50 00 FSH MedCaf | 87 92 MDC MEDICL | 187 39 PAT PCMPAT |
| | 2,165 52 PPT PCMP | 2,165 52- SIM SIMRP | 18 38 VHI Other | 9 23 VIS VISION |
| | 20 10 VST ShoDis | | | |

| | 80 00 10 37 | | | | 1,680 00 326 66 | | | | | | | 3 38 M- PTOPTO | | 2006 66 N- X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | | 90 37 | | | | | | 2,006 66 | 162 39 FIT | | 1690 75 CK1 CHKCK1 | | | | Voucher# | ** |
| | | | | | | | | | | 124 42 SS | | | | | | 320027 | ☐ |
| | | | | | | | | | | 29 10 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | | .00 |
| | 23 39 PTO | | | | 514 58 PTO | | | | | | | 514 58 M- X ELIG/C | | | | | |
| | | | | | | | | | | | | 23 16 M- 401 KMATCH | | | | | |
| | Total Work Hrs/Input: | | 23 39 | | | | | | 514 58 | 00 FIT | | 452 05 CK1 CHKCK1 | | 23 16 K 401K | | Voucher# | |
| | | | | | | | | | | 31 91 SS | | | | | | 320028 | ☐ |
| | | | | | | | | | | 7 46 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | | .00 |
| | 49 58 | | | | 1,090 76 | | | | | | | 1090 76 N- X ELIG/C | | | | | |
| | | | | | | | | | | | | 49 08 N- 401 KMATCH | | | | | |
| | Total Work Hrs: | | 49 58 | | | | | | 1,090 76 | 00 FIT | | 912 89 CK1 CHKCK1 | | 49 08 K 401K | | Voucher# | ☐ |
| | | | | | | | | | | 34 06 SS | | 45 69 FAT FIN AT | | 41 08 PAT PCMPAT | | 320029 | |
| | | | | | | | | | | 7 96 MED | | 541 38 PPT PCMP | | 541 38- SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | | | | **Pay 2** | |
| | | | | | | | | | | | | | | | | | .00 |



**Payroll Register**

**SUNRISE DETOX III, L**

Company Code:    J3P

Batch : 0511-036    Period Ending : 08/02/2025    Week 32

Service Center : 036    Pay Date : 08/08/2025    Page 6

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |

| DEPT TOTAL | 129 58 | REG | | 2,770 76 | REG | | 326 66 | O/T | 162 39 | FIT | | 3,214 70  TOTAL DEDUCTIONS | 3 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000601 | 10 37 | O/T | | 514 58 | EARNINGS 3 | | 00 | EARNINGS 4 | 190 39 | SS | | | .00 |
| | 23 39 | HOURS 3 | | 00 | EARNINGS 5 | | 3,612 00 | GROSS | 44 52 | MED | | | |
| | 00 | HOURS 4 | | | | | | | | | | | |

| HOURS ANALYSIS: | 23 39 | PTO PTO | | | | | |
|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 514 58 | PTO PTO | | | | | |
| MEMO ANALYSIS: | 3,612 00 | X  ELIG/C | 3 38 | PTO PTO | 3 38 | VJ1  CURACL | 72 24 | 401  KMATCH |
| VOLUNTARY DED  ANALYSIS: | 72 24 | K  401K | 3,055 69 | CK1  CHKCK1 | 45 69 | FAT  FIN AT | 41 08 | PAT  PCMPAT |
| | 541 38 | PPT  PCMP | 541 38- | SIM  SIMRP | | | |

| | 80 00 | 25 50 | 12 75 | WO2 | 1,600 00 | 765 00 | 23 91 | WO2 | | | 21 42 | M- PTO PTO | 2414 85 | N-  X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 20 75 | WS2 | | | | 25 94 | WS2 | | | 3 38 | M- VJ1 CURACL | | | |
| | Total Work Hrs: | 139 00 | | | | | 2,414 85 | 121 54 | FIT | 2007 94 | CK1 CHKCK1 | 16 92 | DEN DENTAL | Voucher# ** |
| | | | | | | | | 143 04 | SS | 1 27 | LIF  VOLLIF | 87 92 | MDC MEDICL | 320030 |
| | | | | | | | | 33 45 | MED | 2 77 | VIS  VISION | | | eVoucher |
| | | | | | | | | | | | | | | .00 |

| | 59 25 | 2 50 | 22 00 | PTO | 1,187 30 | 75 15 | 440 85 | PTO | | | 65 45 | M- PTO PTO | 1718 61 | N-  X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12 25 | WS2 | | | | 15 31 | WS2 | | | 5 23 | M- VJ1 CURACL | 85 93 | N- 401  KMATCH | |
| | Total Work Hrs: | 96 00 | | | | | 1,718 61 | 37 49 | FIT | 1285 60 | CK1 CHKCK1 | 137 49 | K  401K | Voucher# ** |
| | | | | | | | | 67 54 | SS | 45 69 | FAT FIN AT | 87 92 | MDC MEDICL | 320031 |
| | | | | | | | | 15 80 | MED | 41 08 | PAT PCMPAT | 541 38 | PPT PCMP | eVoucher |
| | | | | | | | | | | 541 38- | SIM SIMRP | | | .00 |

| DEPT TOTAL | 139 25 | REG | | 2,787 30 | REG | | 840 15 | O/T | 159 03 | FIT | | 3,714 60  TOTAL DEDUCTIONS | 2 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000900 | 28 00 | O/T | | 506 01 | EARNINGS 3 | | 00 | EARNINGS 4 | 210 58 | SS | | | .00 |
| | 67 75 | HOURS 3 | | 00 | EARNINGS 5 | | 4,133 46 | GROSS | 49 25 | MED | | | |
| | 00 | HOURS 4 | | | | | | | | | | | |

| HOURS ANALYSIS: | 22 00 | PTO PTO | 12 75 | WO2 WKOT2 | 33 00 | WS2 WKSH2 | |
|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 440 85 | PTO PTO | 23 91 | WO2 WKOT2 | 41 25 | WS2 WKSH2 | |
| MEMO ANALYSIS: | 4,133 46 | X  ELIG/C | 86 87 | PTO PTO | 8 61 | VJ1  CURACL | 85 93 | 401  KMATCH |
| VOLUNTARY DED  ANALYSIS: | 137 49 | K  401K | 3,293 54 | CK1  CHKCK1 | 16 92 | DEN DENTAL | 45 69 | FAT  FIN AT |
| | 1 27 | LIF  VOLLIF | 175 84 | MDC MEDICL | 41 08 | PAT  PCMPAT | 541 38 | PPT  PCMP |
| | 541 38- | SIM  SIMRP | 2 77 | VIS  VISION | | | |

REG

| ADP® Payroll Register | SUNRISE DETOX III, L | Batch : 0511-036 | Period Ending : 08/02/2025 | Week 32 |
|---|---|---|---|---|
| | Company Code :  J3P | Service Center :  036 | Pay Date :  08/08/2025 | Page 7 |

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | |
| J3P | 2,006 58 REG | 53,873 29 REG | 3,061 06 O/T | 4,104 48 FIT | 52,322 18 TOTAL DEDUCTIONS | 33 Pays ☐ |
| | 107 87 O/T | 6,831 46 EARNINGS 3 | 00 EARNINGS 4 | 3,444 49 SS | | 3,089.09 |
| | 1,357 39 HOURS 3 | 00 EARNINGS 5 | 63,765 81 GROSS | 805 57 MED | | |
| | 00 HOURS 4 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 151 89 PTO PTO | 329 50 RSD RN SHF | 229 00 TSD TCH SH | 51 50 TSO TCHSOT | | |
| | 42 75 WO1 WKOT1 | 13 00 WO2 WKOT2 | 179 75 WS1 WKSH1 | 137 75 WS2 WKSH2 | | |
| | 222 25 WS3 WKSH3 | | | | | |
| EARNINGS ANALYSIS: | 4,103 84 PTO PTO | 1,647 50 RSD RN SHF | 229 00 TSD TCH SH | 77 26 TSO TCHSOT | | |
| | 64 14 WO1 WKOT1 | 24 38 WO2 WKOT2 | 179 75 WS1 WKSH1 | 172 20 WS2 WKSH2 | | |
| | 333 39 WS3 WKSH3 | | | | | |
| MEMO ANALYSIS: | 63,765 81 X ELIG/C | 649 87 PTO PTO | 105 11 VJ1 CURACL | 873 54 401 KMATCH | | |
| VOLUNTARY DED ANALYSIS: | 1,067 57 K 401K | 41 19 ACC ACCID | 42 46 CCR CCARE | 45,032 35 CK1 CHKCK1 | | |
| | 2,293 19 CK2 CHKCK2 | 215 66 DEN DENTAL | 502 59 FAT FIN AT | 125 00 FSH MedCaf | | |
| | 9 00 LIF VOLLIF | 703 36 MDC MEDICL | 580 18 PAT PCMPAT | 7,037 94 PPT PCMP | | |
| | 491 73 ROT ROTH$ | 7,037 94- SIM SIMRP | 1,000 00 SV1 SAVSV1 | 28 90 SV2 SAVSV2 | | |
| | 44 50 VHI Other | 44 31 VIS VISION | 100 19 VST ShoDis | | | |

| | | | |
|---|---|---|---|
| NET PAYROLL: | 3,089 09 | CHECKS: | 2 FLAGGED: | 27 | STARTING CHECK NUMBER: | SEE BELOW |
| TOTAL DEPOSITS: | 48,354 44 | VOUCHERS: | 31 NET CASH PAYS 1,000 00 OR MORE | 27 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | 00 | ADJUSTMENTS: | | eVOUCHERS: | 31 |
| NET CASH: | 51,443 53 | | | PAPER VOUCHERS PRINTED: | 0 |

ADP CHECK NUMBERS:    STATE FL    WELLS FARGO              STARTING CHECK NUMBER:    41165737    ENDING CHECK NUMBER:    41165738

**REG**

| | | |
|---|---|---|
| **Payroll Register** | **SUNRISE DETOX III, L** | Batch : **0511-036**   Period Ending : **08/02/2025**   Week   **32** |
| **Company Totals** | Company Code:    **J3P** | Service Center : **036**   Pay Date : **08/08/2025**   Page    8 |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | | | 3,271 96 | | | | | | | 3271 96 M- X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 56 92 M- PTOPTO | | | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | | | |
| | | | | | | | | | | | 163 60 M- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,271 96 | 91 20 FIT | 139 81 NJ | 36 00 DEN DENTAL | 45 69 FAT FIN AT | | | Adjustment ☐ | |
| | | | | | | | | | 141 29 SS | 10 78 NJ  UI | 406 54 MDC MEDICL | 41 08 PAT PCMP | | | Void | |
| | | | | | | | | | 33 05 MED | 7 52 NJ  DI | 541 38 PPT PCMP | 261 76 ROT ROTH$ | | | | |
| | | | | | | | | | | 10 80 NJ FLI | 541 38- SIM SIMRP | 9 23 VIS VISION | | | 2,037.21 | |
| | 80 00 | | | 12,500 00 | | | | | | | | | 12,500 00 M- X ELIG/C | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 32 34 M- PTOPTO | | | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 12,500 00 | 2,430 53 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 775 00 SS | | | | | | Void | |
| | | | | | | | | | 181 25 MED | | | | | | | |
| | | | | | | | | | | | | | | | 9,113.22 | |
| | 80 00 | | | 2,163 20 | | | | | | | 2163 20 M- X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 15 84 M- PTOPTO | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | |
| | | | | | | | | | | | 108 16 M- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,163 20 | 168 26 FIT | | 16 92 DEN DENTAL | 4 02 LIF VOLLIF | | | Adjustment ☐ | |
| | | | | | | | | | 127 45 SS | | 112 86 LNK kloan1 | 87 92 MDC MEDICL | | | Void | |
| | | | | | | | | | 29 81 MED | | 108 16 ROT ROTH$ | 2 77 VIS VISION | | | | |
| | | | | | | | | | | | 14 53 VST ShoDis | | | | 1,490.50 | |
| | 80 00 | | | 1,688 00 | | | | | | | 1688 00 M- X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 44 72 M- PTOPTO | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,688 00 | 59 19 FIT | 39 70 NJ  S1 | 45 69 FAT FIN AT | 41 08 PAT PCMP | | | Adjustment ☐ | |
| | | | | | | | | | 71 09 SS | 7 18 NJ  UI | 541 38 PPT PCMP | 541 38- SIM SIMRP | | | Void | |
| | | | | | | | | | 16 62 MED | 3 89 NJ  DI | | | | | | |
| | | | | | | | | | | 5 57 NJ FLI | | | | | 1,397.99 | |
| | 80 00 | | | 7,692 30 | | | | | | | 7692 30 M- X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 143 32 M- PTOPTO | | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | | | |
| | | | | | | | | | | | 384 62 M- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 7,692 30 | 945 69 FIT | 416 93 NJ | 461 54 K 401K | | | | Adjustment ☐ | |
| | | | | | | | | | 476 92 SS | | | | | | Void | |
| | | | | | | | | | 111 54 MED | | | | | | | |
| | | | | | | | | | | | | | | | 5,279.68 | |

REG

**ADP** — **Payroll Register**    Copyright © 1996, 2022 ADP, Inc.

**PRAESUM HEALTHCARE S**    Company Code: JCN    Batch: 0463-036    Period Ending: 07/19/2025    Week 31    Service Center: 036    Pay Date: 08/07/2025    Page 1

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | | 3,076 93 | | | | | | | 3076 93 M-   X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 39 78 M- PTOPTO | | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | | |
| otal Work Hrs: | 80 00 | | | | | | | 3,076 93 | 405 54 FIT | | 10 34 DEN DENTAL | 87 92 MDC MEDICL | Adjustment | |
| | | | | | | | | | 184 67 SS | | | | Void | |
| | | | | | | | | | 43 19 MED | | | | | |
| | | | | | | | | | | | | | 2,345.27 | |
| | 74 25 | | | 1,782 00 | | | | | | | 1782 00 M-   X ELIG/C | | | |
| | | | | | | | | | | | 27 44 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| otal Work Hrs: | 74 25 | | | | | | | 1,782 00 | 111 66 FIT | | 45 69 FAT FIN AT | 41 08 PAT PCMP | Adjustment | |
| | | | | | | | | | 76 92 SS | | 541 38 PPT PCMP | 541 38- SIM SIMRP | Void | |
| | | | | | | | | | 17 99 MED | | | | | |
| | | | | | | | | | | | | | 1,488.66 | |
| | 66 50 | | | 1,438 40 | | | | | | | 1438 40 M-   X ELIG/C | | | |
| | | | | | | | | | | | 3 38 M- PTOPTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| otal Work Hrs: | 66 50 | | | | | | | 1,438 40 | 94 20 FIT | | | | Adjustment | |
| | | | | | | | | | 89 18 SS | | | | Void | |
| | | | | | | | | | 20 86 MED | | | | | |
| | | | | | | | | | | | | | 1,234.16 | |
| | 80 00 | 16 00 PTO | | 2,500 00 | | | | | | | 2500 00 M-   X ELIG/C | | | |
| | | | | | | | | | | | 9 33- M- HOUKHOURS | | | |
| | | | | | | | | | | | 22 58 M- PTOPTO | | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 125 00 M- 401 KMATCH | | | |
| otal Work Hrs: | 96 00 | | | | | | | 2,500 00 | 206 59 FIT | | 125 00   K 401K | | Adjustment | |
| | | | | | | | | | 155 00 SS | | | | Void | |
| | | | | | | | | | 36 25 MED | | | | | |
| | | | | | | | | | | | | | 1,977.16 | |
| | 65 75 | | | 1,314 95 | | | | | | | 1314 95 M-   X ELIG/C | | | |
| | | | | | | | | | | | 4 61 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| otal Work Hrs: | 65 75 | | | | | | | 1,314 95 | 66 81 FIT | | 16 92 DEN DENTAL | 87 92 MDC MEDICL | Adjustment | |
| | | | | | | | | | 75 03 SS | | | | Void | |
| | | | | | | | | | 17 55 MED | | | | | |
| | | | | | | | | | | | | | 1,050.72 | |

REG

**ADP** **Payroll Register**

**PRAESUM HEALTHCARE S**
Company Code:    JCN

Batch : 0463-036    Period Ending : 07/19/2025    Week    31
Service Center : 036    Pay Date : 08/07/2025    Page    2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | | 16 00 PTO | 7,500 00 | | | | | | | 7500 00 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 9 33- M- HOUKHOURS | | | | | |
| | | | | | | | | | | | 63 32 M- PTO PTO | | | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | | | | |
| | | | | | | | | | | | 150 00 M- 401 KMATCH | | | | | |
| | Total Work Hrs: | 96 00 | | | | | | 7,500 00 | 912 56 FIT | | 150 00   K  401K | | 23 86 DEN DENTAL | | Adjustment ☐ | |
| | | | | | | | | | 406 92 SS | | 45 69 FAT FIN AT | | 38 49 FSH MedFSA | | Void | |
| | | | | | | | | | 95 16 MED | | 6 18 LIF  VOLLIF | | 528 34 LNK kloan1 | | | |
| | | | | | | | | | | | 326 57 MDC MEDICL | | 41 08 PAT PCMP | | | 4,918.69 |
| | | | | | | | | | | | 541 38 PPT  PCMP | | 541 38- SIM  SIMRP | | | |
| | | | | | | | | | | | 6 46 VIS  VISION | | | | | |
| | 80 00 | | 16 00 PTO | 5,200 00 | | | | | | | 5200 00 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 9 33- M- HOUKHOURS | | | | | |
| | | | | | | | | | | | 63 32 M- PTO PTO | | | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | | | | |
| | | | | | | | | | | | 260 00 M- 401 KMATCH | | | | | |
| | Total Work Hrs: | 96 00 | | | | | | 5,200 00 | 517 28 FIT | | 416 00   K  401K | | | | Adjustment ☐ | |
| | | | | | | | | | 322 40 SS | | | | | | Void | |
| | | | | | | | | | 75 40 MED | | | | | | | 3,868.92 |
| | 30 50 | | | 1,099 83 | | | | | | | 1099 83 M-  X ELIG/C | | | | | |
| | Total Work Hrs: | 30 50 | | | | | | 1,099 83 | 00 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 68 19 SS | | | | | | Void | |
| | | | | | | | | | 15 95 MED | | | | | | | 1,015.69 |
| | | | | | | | | | | | 2071 74 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 52 20 M- PTO PTO | | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | 69 75 | | | 1,858 57 | | | | | | | | | | | | |
| | | 8 00 PTO | | | 213 17 PTO | | | | | | | | | | | |
| | Total Work Hrs: | 77 75 | | | | | | 2,071 74 | 151 74 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 128 44 SS | | | | | | Void | |
| | | | | | | | | | 30 04 MED | | | | | | | 1,761.52 |
| | 66 25 | | | 1,722 50 | | | | | | | 1722 50 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 16 52 M- PTO PTO | | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 66 25 | | | | | | 1,722 50 | 36 73 FIT | 41 81 NJ   S1 | 4 52 CCR CCARE | | 16 92 DEN DENTAL | | Adjustment ☐ | |
| | | | | | | | | | 58 54 SS | 7 32 NJ   UI | 45 69 FAT FIN AT | | 5 40 LIF  VOLLIF | | Void | |
| | | | | | | | | | 13 69 MED | 3 96 NJ   DI | 212 74 MDC MEDICL | | 41 08 PAT PCMP | | | |
| | | | | | | | | | | 5 68 NJ FLI | 541 38 PPT  PCMP | | 541 38- SIM  SIMRP | | | 1,205.84 |
| | | | | | | | | | | | 7 74 VHI  Other | | 2 77 VIS  VISION | | | |
| | | | | | | | | | | | 12 07 VST ShoDis | | | | | |

**REG**

**ADP**  Payroll Register

**PRAESUM HEALTHCARE S**
Company Code:   JCN

Batch : 0463-036   Period Ending : 07/19/2025   Week   31
Service Center : 036   Pay Date : 08/07/2025   Page   3

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | | 2,080 00 | | | | | | | 2080 00 M- X ELIG/C | | | |
| | | | | | | | | | | | 19 76 M- PTO PTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,080 00 | 152 63 FIT | | 154 65 MDC MEDICL | | Adjustment ☐ | |
| | | | | | | | | | 119 37 SS | | | | Void | |
| | | | | | | | | | 27 92 MED | | | | | |
| | | | | | | | | | | | | | 1,625.43 | |
| | 80 00 | 8 00 PTO | | 2,971 16 | | | | | | | 2971 16 M- X ELIG/C | | | |
| | | | | | | | | | | | 1 33- M- HOUK HOURS | | | |
| | | | | | | | | | | | 59 64 M- PTO PTO | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 59 42 M- 401 KMATCH | | | |
| | Total Work Hrs: | 88 00 | | | | | | 2,971 16 | 317 52 FIT | | 59 42 K 401K | 10 34 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 173 81 SS | | 73 67 LNK kloan1 | 154 65 MDC MEDICL | Void | |
| | | | | | | | | | 40 65 MED | | 2 77 VIS VISION | | | |
| | | | | | | | | | | | | | 2,138.33 | |
| | | | | | | | | | | | 2000 00 M- X ELIG/C | | | |
| | | | | | | | | | | | 85 64 M- PTO PTO | | | |
| | 72 00 | | | 1,800 00 | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | 8 00 PTO | | | 200 00 PTO | | | | | | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,000 00 | 116 63 FIT | | 45 69 FAT FIN AT | 41 08 PAT PCMP | Adjustment ☐ | |
| | | | | | | | | | 90 44 SS | | 541 38 PPT PCMP | 541 38- SIM SIMRP | Void | |
| | | | | | | | | | 21 15 MED | | | | | |
| | | | | | | | | | | | | | 1,685.01 | |
| | 80 00 | | | 2,403 85 | | | | | | | 2403 85 M- X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUK HOURS | | | |
| | | | | | | | | | | | 39 54 M- PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,403 85 | 131 66 FIT | | | | Adjustment ☐ | |
| | | | | | | | | | 149 04 SS | | | | Void | |
| | | | | | | | | | 34 85 MED | | | | | |
| | | | | | | | | | | | | | 2,088.30 | |
| | 80 00 | 16 00 PTO | | 2,000 00 | | | | | | | 2000 00 M- X ELIG/C | | | |
| | | | | | | | | | | | 9 33- M- HOUK HOURS | | | |
| | | | | | | | | | | | 60 00 M- PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 96 00 | | | | | | 2,000 00 | 148 68 FIT | | 16 92 DEN DENTAL | 87 92 MDC MEDICL | Adjustment ☐ | |
| | | | | | | | | | 117 33 SS | | 2 77 VIS VISION | | Void | |
| | | | | | | | | | 27 43 MED | | | | | |
| | | | | | | | | | | | | | 1,598.95 | |

**REG**

---

**ADP**  **Payroll Register**

**PRAESUM HEALTHCARE S**
Company Code:    **JCN**

Batch : **0463-036**    Period Ending : **07/19/2025**    Week    **31**
Service Center : **036**    Pay Date : **08/07/2025**    Page    **4**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | 16 00 PTO | 4,241 37 | | | | | | | 4241 37 M-  X ELIG/C | | | |
| | | | | | | | | | | | 9 33- M- HOUKHOURS | | | |
| | | | | | | | | | | | 86 70 M- PTO PTO | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 212 17- M- 401 KMATCH | | | |
| | Total Work Hrs: | 96 00 | | | | | | 4,241 37 | 377 21 FIT | | 20 68 DEN DENTAL | 45 69 FAT FIN AT | Adjustment ☐ | |
| | | | | | | | | | 197 20 SS | | 117 31 FSH MedFSA | 375 81 MDC MEDICL | Void | |
| | | | | | | | | | 46 12 MED | | 41 08 PAT PCMP | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 318 10 ROT ROTH$ | 541 38- SIM SIMRP | | 2,696.63 |
| | | | | | | | | | | | 5 54 VIS  VISION | | | |
| | 80 00 | | | 8,269 24 | | | | | | | 8269 24 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 114 80 M- PTO PTO | | | |
| | | | | | | | | | | | 5 54 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 8,269 24 | 2,229 49 FIT | 1,159 62 NJ   S1 | 11 60 ACC ACCID | 1 95 LIF  VOLLIF | Adjustment ☐ | |
| | | | | | | | | | 511 98 SS | 19 02 NJ   DI | 21 29 VHI Other | | Void | |
| | | | | | | | | | 119 74 MED | 27 29 NJ FLI | | | | 4,167.26 |
| **DEPT TOTAL** | 1,645 00 REG | | | 78,574 26 REG | 00 O/T | | | 9,671 80 FIT | | 5,651 19  TOTAL DEDUCTIONS | | 0 Pays ☐ | |
| **000100** | 00 O/T | | | 413 17 EARNINGS 3 | | 00 EARNINGS 4 | | 4,516 21 SS | | | | | 56,185.14 |
| | 104 00 HOURS 3 | | | 00 EARNINGS 5 | | 78,987 43 GROSS | | 1,056 21 MED | | | | | |
| | 00 HOURS 4 | | | | | | | 1,797 87 STATE | | | | | |
| | | | | | | | | 25 28 SUI | | | | | |
| | | | | | | | | 34 39 SDI | | | | | |
| | | | | | | | | 49 34 FLI | | | | | |

| HOURS ANALYSIS: | 104 00 PTO PTO | | | | | |
|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 413 17 PTO PTO | | | | | |
| MEMO ANALYSIS: | 78,987 43  X ELIG/C | 5 38 HOU KHOURS | 1,052 37 PTO PTO | | 108 22 VJ1  CURACL | |
| | 1,462 87 401  KMATCH | | | | | |
| STATUTORY DED   ANALYSIS: | 1,797 87 56 NJ | | | | | |
| | 25 28 56 NJ   SUI | | | | | |
| | 34 39 56 NJ   SDI | 49 34 56 NJ   FLI | | | | |
| VOLUNTARY DED   ANALYSIS: | 1,211 96  K  401K | 11 60 ACC ACCID | 4 52 CCR CCARE | | 168 90 DEN  DENTAL | |
| | 319 83 FAT FIN AT | 155 80 FSH MedFSA | 17 55 LIF  VOLLIF | | 714 87 LNK  kloan1 | |
| | 1,982 64 MDC MEDICL | 287 56 PAT PCMP | 3,789 66 PPT PCMP | | 688 02 ROT  ROTH$ | |
| | 3,789 66- SIM SIMRP | 29 03 VHI Other | 32 31 VIS  VISION | | 26 60 VST  ShoDis | |

| | | | | | | | | | | | 2200 00 M-  X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 18 34 M- PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 110 00 M- 401 KMATCH | | | |
| | 57 00 | | | 1,567 50 | | | | | | | | | | |
| | | | 23 00 PTO | | | 632 50 PTO | | | | | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,200 00 | 95 30 FIT | | 110 00  K  401K | 10 34 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 96 57 SS | | 45 69 FAT FIN AT | 87 92 MDC MEDICL | Void | |
| | | | | | | | | | 22 58 MED | | 41 08 PAT PCMP | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS  VISION | | 1,687.75 |



**PRAESUM HEALTHCARE S**

Payroll Register

Company Code:   JCN

Batch : 0463-036    Period Ending : 07/19/2025    Week   31
Service Center : 036    Pay Date : 08/07/2025    Page   5

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | | | | | | | | | | | 1975 00 M- X ELIG/C | | |
| | | | | | | | | | | | 23 66 M- PTO PTO | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | | | | | | | | | | | 98 75 M- 401 KMATCH | | |
| | 78 25 | | | 1,956 25 | | | | | | | | | |
| | | 50 | | | 18 75 | | | | | | | | |
| | Total Work Hrs: | 78 75 | | | | | | 1,975 00 | 146 74 FIT | | 98 75 K 401K | | Adjustment ☐ |
| | | | | | | | | | 122 45 SS | | | | Void |
| | | | | | | | | | 28 63 MED | | | | |
| | | | | | | | | | | | | | 1,578.43 |
| | 80 00 | | | 4,230 80 | | | | | | | 4230 80 M- X ELIG/C | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | | | 130 44 M- PTO PTO | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | |
| | | | | | | | | | | | 126 92 M- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 4,230 80 | 270 22 FIT | | 5 17 CCR CCARE | 41 38 DEN DENTAL | Adjustment ☐ |
| | | | | | | | | | 225 46 SS | | 45 69 FAT FIN AT | 3 48 LIF VOLLIF | Void |
| | | | | | | | | | 52 73 MED | | 41 08 PAT PCMP | 541 38 PPT PCMP | |
| | | | | | | | | | | | 126 92 ROT ROTH$ | 541 38- SIM SIMRP | 3,412.21 |
| | | | | | | | | | | | 6 46 VIS VISION | | |
| | 24 00 | | | 951 92 | | | | | | | 951 92 M- X ELIG/C | | |
| | Total Work Hrs: | 24 00 | | | | | | 951 92 | 37 50 FIT | | | | Adjustment ☐ |
| | | | | | | | | | 59 02 SS | | | | Void |
| | | | | | | | | | 13 81 MED | | | | |
| | | | | | | | | | | | | | 841.59 |
| | 80 00 | | | 2,473 87 | | | | | | | 2473 87 M- X ELIG/C | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | | | 92 20 M- PTO PTO | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| | | | | | | | | | | | 123 69 M- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,473 87 | 203 61 FIT | | 123 69 K 401K | | Adjustment ☐ |
| | | | | | | | | | 153 38 SS | | | | Void |
| | | | | | | | | | 35 87 MED | | | | |
| | | | | | | | | | | | | | 1,957.32 |
| | 80 00 | | | 2,330 78 | | | | | | | 2330 78 M- X ELIG/C | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | | | 121 82 M- PTO PTO | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | |
| | | | | | | | | | | | 69 92 M- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,330 78 | 103 06 FIT | | 69 92 K 401K | 16 92 DEN DENTAL | Adjustment ☐ |
| | | | | | | | | | 137 84 SS | | 4 02 LIF VOLLIF | 52 53 LK1 KLOAN2 | Void |
| | | | | | | | | | 32 24 MED | | 87 92 MDC MEDICL | 2 77 VIS VISION | |
| | | | | | | | | | | | | | 1,823.56 |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | 16 00 PTO | 2,596 16 | | | | | | | 2596 16 M-  X ELIG/C | | | |
| | | | | | | | | | | | 9 33- M- HOUKHOURS | | | |
| | | | | | | | | | | | 2 32- M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs:  96 00 | | | | | | | 2,596 16 | 199 51 FIT | | 11 60 ACC ACCID | 36 18 CCR CCARE | Adjustment ☐ | |
| | | | | | | | | | 143 59 SS | | 16 92 DEN DENTAL | 11 41 LIF  VOLLIF | Void | |
| | | | | | | | | | 33 58 MED | | 212 74 MDC MEDICL | 21 29 VHI  Other | | |
| | | | | | | | | | | | 2 77 VIS  VISION | 18 98 VST ShoDis | 1,887.59 | |
| | 80 00 | | | 2,498 93 | | | | | | | 2498 93 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 33 94 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 124 95 M- 401 KMATCH | | | |
| | Total Work Hrs:  80 00 | | | | | | | 2,498 93 | 106 96 FIT | | 249 89  K 401K | 5 04 ACC ACCID | Adjustment ☐ | |
| | | | | | | | | | 111 27 SS | | 1 98 CCR CCARE | 16 92 DEN DENTAL | Void | |
| | | | | | | | | | 26 02 MED | | 45 69 FAT FIN AT | 3 48 LIF  VOLLIF | | |
| | | | | | | | | | | | 136 22 MDC MEDICL | 41 08 PAT PCMP | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | 1,726.15 | |
| | | | | | | | | | | | 7 74 VHI  Other | 2 77 VIS  VISION | | |
| | | | | | | | | | | | 17 72 VST ShoDis | | | |
| | | | | | | | | | | | 1908 50 M-  X ELIG/C | | | |
| | | | | | | | | | | | 75 44 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 95 43 M- 401 KMATCH | | | |
| | 80 00 | | | 1,760 00 | | | | | | | | | | |
| | | 4 50 | | | 148 50 | | | | | | | | | |
| | Total Work Hrs:  84 50 | | | | | | | 1,908 50 | 80 14 FIT | | 264 00  K 401K | 2 77 VIS  VISION | Adjustment ☐ | |
| | | | | | | | | | 118 16 SS | | | | Void | |
| | | | | | | | | | 27 63 MED | | | | | |
| | | | | | | | | | | | | | 1,415.80 | |
| | 80 00 | | | 3,269 24 | | | | | | | 3269 24 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 22 08 M- PTOPTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 163 46 M- 401 KMATCH | | | |
| | Total Work Hrs:  80 00 | | | | | | | 3,269 24 | 336 77 FIT | | 98 08  K 401K | 16 92 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 191 89 SS | | 3 48 LIF  VOLLIF | 154 65 MDC MEDICL | Void | |
| | | | | | | | | | 44 88 MED | | 98 08 ROT ROTH$ | 2 77 VIS  VISION | 2,321.72 | |

REG

| DEPT TOTAL | 719 25 REG | 23,635 45 REG | 167 25 O/T | 1,579 81 FIT | 2,525 67 TOTAL DEDUCTIONS | 0 Pays |
|---|---|---|---|---|---|---|
| 000102 | 5 00 O/T | 632 50 EARNINGS 3 | 00 EARNINGS 4 | 1,359 63 SS | | 18,652.12 |
| | 39 00 HOURS 3 | 00 EARNINGS 5 | 24,435 20 GROSS | 317 97 MED | | |
| | 00 HOURS 4 | | | | | |

| HOURS ANALYSIS: | 39 00 PTO PTO | | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 632 50 PTO PTO | | | |
| MEMO ANALYSIS: | 24,435 20 X ELIG/C | 24 02 HOU KHOURS | 515 60 PTO PTO | 42 10 VJ1 CURACL |
| | 913 12 401 KMATCH | | | |

**ADP** Payroll Register    **PRAESUM HEALTHCARE S**    Company Code: JCN

Batch : 0463-036    Period Ending : 07/19/2025    Week 31
Service Center : 036    Pay Date : 08/07/2025    Page 7

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | | | |
| VOLUNTARY DED ANALYSIS: | 1,014 33 | | | K 401K | | 16 64 | ACC ACCID | | | 43 33 | CCR CCARE | | 119 40 | DEN DENTAL | | |
| | 137 07 | | | FAT FIN AT | | 25 87 | LIF VOLLIF | | | 52 53 | LK1 KLOAN2 | | 679 45 | MDC MEDICL | | |
| | 123 24 | | | PAT PCMP | | 1,624 14 | PPT PCMP | | | 225 00 | ROT ROTH$ | | 1,624 14- | SIM SIMRP | | |
| | 29 03 | | | VHI Other | | 23 08 | VIS VISION | | | 36 70 | VST ShoDis | | | | | |
| | 37 75 | | | 1,019 25 | | | | | | | 1019 25 M-  X ELIG/C | | | | | |
| | Total Work Hrs: | 37 75 | | | | | | | 1,019 25 | 15 39 FIT | | | | | Adjustment ☐ | |
| | | | | | | | | | | 63 19 SS | | | | | Void | |
| | | | | | | | | | | 14 78 MED | | | | | | 925.89 |
| | | | | | | | | | | | 2654 02 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 1 84 M- PTO PTO | | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | 80 00 | | | 2,365 70 | | | | | | | | | | | | |
| | | 4 50 | | | 199 61 | | | | | | | | | | | |
| | | | 3 00 PTO | | | 88 71 PTO | | | | | | | | | | |
| | Total Work Hrs: | 87 50 | | | | | | | 2,654 02 | 157 02 FIT | | 5 04 ACC ACCID | 18 09 CCR CCARE | | Adjustment ☐ | |
| | | | | | | | | | | 121 64 SS | | 16 92 DEN DENTAL | 45 69 FAT FIN AT | | Void | |
| | | | | | | | | | | 28 45 MED | | 10 00 FSD DepFSA | 10 00 FSH MedFSA | | | |
| | | | | | | | | | | | | 11 52 LIF VOLLIF | 87 92 MDC MEDICL | | | 2,080.58 |
| | | | | | | | | | | | | 41 08 PAT PCMP | 541 38 PPT PCMP | | | |
| | | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | | |
| | | | | | | | | | | | | 17 30 VST ShoDis | | | | |
| | 80 00 | | | 4,807 70 | | | | | | | 4807 70 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | | |
| | | | | | | | | | | | 63 32 M- PTO PTO | | | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | | | | | |
| | | | | | | | | | | | 144 23 M- 401 KMATCH | | | | | |
| | Total Work Hrs: | 80 00 | | | | | | | 4,807 70 | 658 06 FIT | | 144 23  K 401K | 10 34 DEN DENTAL | | Adjustment ☐ | |
| | | | | | | | | | | 285 30 SS | | 38 46 FSH MedFSA | 7 62 LIF VOLLIF | | Void | |
| | | | | | | | | | | 66 72 MED | | 154 65 MDC MEDICL | 2 77 VIS VISION | | | 3,439.55 |
| | | | | | | | | | | | 2024 00 M-  X ELIG/C | | | | | |
| | | | | | | | | | | | 30 42 M- PTO PTO | | | | | |
| | 80 00 | | | 1,760 00 | | | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | | 8 00 | | | 264 00 | | | | | | | | | | | |
| | Total Work Hrs: | 88 00 | | | | | | | 2,024 00 | 153 92 FIT | | 87 92 MDC MEDICL | | | Adjustment ☐ | |
| | | | | | | | | | | 120 04 SS | | | | | Void | |
| | | | | | | | | | | 28 07 MED | | | | | | 1,634.05 |
| | 70 75 | | | 1,591 88 | | | | | | | 1591 88 M-  X ELIG/C | | | | | |
| | Total Work Hrs: | 70 75 | | | | | | | 1,591 88 | 112 62 FIT | | | | | Adjustment ☐ | |
| | | | | | | | | | | 98 70 SS | | | | | Void | |
| | | | | | | | | | | 23 08 MED | | | | | | 1,357.48 |

REG

**ADP** Payroll Register

**PRAESUM HEALTHCARE S**
Company Code:  JCN

Batch : 0463-036    Period Ending : 07/19/2025    Week  31
Service Center : 036    Pay Date : 08/07/2025    Page  8

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | | | | | | | | | | | 2694 25 M- | X ELIG/C | | |
| | | | | | | | | | | | 21 18 M- | PTO PTO | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | |
| | 80 00 | | | 2,080 00 | | | | | | | | | | |
| | | 15 75 | | | 614 25 | | | | | | | | | |
| | Total Work Hrs: | 95 75 | | | | | | 2,694 25 | 248 58 FIT | | 10 34 DEN DENTAL | 87 92 MDC MEDICL | | Adjustment ☐ |
| | | | | | | | | | 160 95 SS | | | | | Void |
| | | | | | | | | | 37 65 MED | | | | | |
| | | | | | | | | | | | | | | 2,148.81 |
| | | | | | | | | | | | 2352 38 M- | X ELIG/C | | |
| | | | | | | | | | | | 38 70 M- | PTO PTO | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | |
| | 80 00 | | | 2,160 00 | | | | | | | | | | |
| | | 4 75 | | | 192 38 | | | | | | | | | |
| | Total Work Hrs: | 84 75 | | | | | | 2,352 38 | 25 98 FIT | | 8 69 ACC ACCID | 5 17 CCR CCARE | | Adjustment ☐ |
| | | | | | | | | | 134 18 SS | | 16 92 DEN DENTAL | 4 26 LIF VOLLIF | | Void |
| | | | | | | | | | 31 38 MED | | 154 65 MDC MEDICL | 2 77 VIS VISION | | |
| | | | | | | | | | | | | | | 1,968.38 |
| | | | | | | | | | | | 2635 88 M- | X ELIG/C | | |
| | | | | | | | | | | | 87 32 M- | PTO PTO | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | |
| | 80 00 | | | 2,160 00 | | | | | | | | | | |
| | | 11 75 | | | 475 88 | | | | | | | | | |
| | Total Work Hrs: | 91 75 | | | | | | 2,635 88 | 257 36 FIT | | | | | Adjustment ☐ |
| | | | | | | | | | 163 43 SS | | | | | Void |
| | | | | | | | | | 38 22 MED | | | | | |
| | | | | | | | | | | | | | | 2,176.87 |
| | | | | | | | | | | | 2126 02 M- | X ELIG/C | | |
| | | | | | | | | | | | 37 18 M- | PTO PTO | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | |
| | 80 00 | | | 2,080 00 | | | | | | | | | | |
| | | 1 18 | | | 46 02 | | | | | | | | | |
| | Total Work Hrs: | 81 18 | | | | | | 2,126 02 | 164 59 FIT | | 10 34 DEN DENTAL | 87 92 MDC MEDICL | | Adjustment ☐ |
| | | | | | | | | | 125 55 SS | | 2 77 VIS VISION | | | Void |
| | | | | | | | | | 29 36 MED | | | | | |
| | | | | | | | | | | | | | | 1,705.49 |
| | 13 25 | | | 238 50 | | | | | | | 238 50 M- | X ELIG/C | | |
| | Total Work Hrs: | 13 25 | | | | | | 238 50 | 00 FIT | | 132 39 75 SUPPRT | 5 04 ACC ACCID | | Adjustment ☐ |
| | | | | | | | | | 14 47 SS | | 3 09 LIF VOLLIF | 9 67 VST ShoDis | | Void |
| | | | | | | | | | 3 38 MED | | | | | |
| | | | | | | | | | | | | | | 70.46 |

**REG**

| | | | |
|---|---|---|---|
| **ADP** **Payroll Register** | **PRAESUM HEALTHCARE S** | Batch : 0463-036 | Period Ending : 07/19/2025 | Week 31 |
| | Company Code:  JCN | Service Center : 036 | Pay Date : 08/07/2025 | Page 9 |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | |
| | | | | | | | | | | | 2187 60 M- | X ELIG/C | | | |
| | | | | | | | | | | | 51 31 M- | PTO PTO | | | |
| | | | | | | | | | | | 6 46 M- | VJ1 CURACL | | | |
| | 69 75 | | | 1,962 51 | | | | | | | | | | | |
| | | | 8 00 PTO | | | 225 09 PTO | | | | | | | | | |
| | Total Work Hrs: | 77 75 | | | | | | 2,187 60 | 98 61 FIT | | 5 17 CCR CCARE | | 16 92 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 91 45 SS | | 45 69 FAT FIN AT | | 10 00 FSH MedFSA | Void | |
| | | | | | | | | | 21 39 MED | | 4 02 LIF VOLLIF | | 136 22 MDC MEDICL | | |
| | | | | | | | | | | | 41 08 PAT PCMP | | 541 38 PPT PCMP | | 1,699.16 |
| | | | | | | | | | | | 541 38- SIM SIMRP | | 2 77 VIS VISION | | |
| | | | | | | | | | | | 15 12 VST ShoDis | | | | |
| | | | | | | | | | | | 2646 88 M- | X ELIG/C | | | |
| | | | | | | | | | | | 11 56 M- | PTO PTO | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | |
| | 80 00 | | | 2,000 00 | | | | | | | | | | | |
| | | | 17 25 | | | 646 88 | | | | | | | | | |
| | Total Work Hrs: | 97 25 | | | | | | 2,646 88 | 00 FIT | | | | | Adjustment ☐ | |
| | | | | | | | | | 164 11 SS | | | | | Void | |
| | | | | | | | | | 38 38 MED | | | | | | 2,444.39 |
| | | | | | | | | | | | 2411 50 M- | X ELIG/C | | | |
| | | | | | | | | | | | 33 80 M- | PTO PTO | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | |
| | 80 00 | | | 2,080 00 | | | | | | | | | | | |
| | | | 8 50 | | | 331 50 | | | | | | | | | |
| | Total Work Hrs: | 88 50 | | | | | | 2,411 50 | 198 85 FIT | | 10 34 DEN DENTAL | | 87 92 MDC MEDICL | Adjustment ☐ | |
| | | | | | | | | | 143 25 SS | | 2 77 VIS VISION | | | Void | |
| | | | | | | | | | 33 51 MED | | | | | | 1,934.86 |
| | 22 25 | | | 489 50 | | | | | | | 489 50 M- | X ELIG/C | | | |
| | | | | | | | | | | | 80 78 M- | PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- | VJ1 CURACL | | | |
| | Total Work Hrs: | 22 25 | | | | | | 489 50 | 00 FIT | | | | | Adjustment ☐ | |
| | | | | | | | | | 30 35 SS | | | | | Void | |
| | | | | | | | | | 7 10 MED | | | | | | 452.05 |
| | | | | | | | | | | | 1922 12 M- | X ELIG/C | | | |
| | | | | | | | | | | | 37 64 M- | PTO PTO | | | |
| | | | | | | | | | | | 6 46 M- | VJ1 CURACL | | | |
| | 70 00 | | | 1,724 98 | | | | | | | | | | | |
| | | | 8 00 PTO | | | 197 14 PTO | | | | | | | | | |
| | Total Work Hrs: | 78 00 | | | | | | 1,922 12 | 74 62 FIT | | 4 52 CCR CCARE | | 10 34 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 79 06 SS | | 45 69 FAT FIN AT | | 34 44 LNK kloan1 | Void | |
| | | | | | | | | | 18 49 MED | | 87 92 MDC MEDICL | | 41 08 PAT PCMP | | |
| | | | | | | | | | | | 541 38 PPT PCMP | | 541 38- SIM SIMRP | | 1,523.19 |
| | | | | | | | | | | | 2 77 VIS VISION | | | | |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 72 00 | | | 1,584 00 | | | | | | | 1584 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 23 66 M- | PTO PTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | Total Work Hrs: | 72 00 | | | | | | 1,584 00 | 89 86 FIT | | 5 04 ACC ACCID | | 5 17 CCR CCARE | | Adjustment ☐ | |
| | | | | | | | | | 86 94 SS | | 16 92 DEN DENTAL | | 15 62 FSH MedFSA | | Void | |
| | | | | | | | | | 20 33 MED | | 3 48 LIF VOLLIF | | 136 22 MDC MEDICL | | | |
| | | | | | | | | | | | 7 74 VHI Other | | 2 77 VIS VISION | | 1,181.02 | |
| | | | | | | | | | | | 12 89 VST ShoDis | | | | | |
| | | | | | | | | | | | 1825 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 20 28 M- | PTO PTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | 80 00 | | | 1,600 00 | | | | | | | | | | | | |
| | | 7 50 | | | 225 00 | | | | | | | | | | | |
| | Total Work Hrs: | 87 50 | | | | | | 1,825 00 | 00 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 113 15 SS | | | | | | Void | |
| | | | | | | | | | 26 46 MED | | | | | | | |
| | | | | | | | | | | | | | | | 1,685.39 | |
| | | | | | | | | | | | 1757 25 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 27 04 M- | PTO PTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | 80 00 | | | 1,440 00 | | | | | | | | | | | | |
| | | 11 75 | | | 317 25 | | | | | | | | | | | |
| | Total Work Hrs: | 91 75 | | | | | | 1,757 25 | 132 46 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 108 95 SS | | | | | | Void | |
| | | | | | | | | | 25 48 MED | | | | | | | |
| | | | | | | | | | | | | | | | 1,490.36 | |
| | 80 00 | | | 3,269 23 | | | | | | | 3269 23 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- | HOUK HOURS | | | | |
| | | | | | | | | | | | 29 52 M- | PTO PTO | | | | |
| | | | | | | | | | | | 4 62 M- | VJ1 CURACL | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,269 23 | 319 77 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 202 69 SS | | | | | | Void | |
| | | | | | | | | | 47 41 MED | | | | | | | |
| | | | | | | | | | | | | | | | 2,699.36 | |
| | 69 50 | | | 2,015 50 | | | | | | | 2015 50 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 20 28 M- | PTO PTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | Total Work Hrs: | 69 50 | | | | | | 2,015 50 | 20 99 FIT | | 8 69 ACC ACCID | | 9 05 CCR CCARE | | Adjustment ☐ | |
| | | | | | | | | | 116 96 SS | | 16 92 DEN DENTAL | | 8 40 LIF VOLLIF | | Void | |
| | | | | | | | | | 27 36 MED | | 87 92 MDC MEDICL | | 10 64 VHI Other | | | |
| | | | | | | | | | | | 6 46 VIS VISION | | 13 85 VST ShoDis | | 1,688.26 | |
| | 63 00 | | | 1,732 50 | | | | | | | 1732 50 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 20 28 M- | PTO PTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | Total Work Hrs: | 63 00 | | | | | | 1,732 50 | 190 97 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 107 41 SS | | | | | | Void | |
| | | | | | | | | | 25 12 MED | | | | | | | |
| | | | | | | | | | | | | | | | 1,409.00 | |

**REG**

**ADP** Payroll Register    **PRAESUM HEALTHCARE S**    Company Code: **JCN**    Batch : **0463-036**    Period Ending : **07/19/2025**    **Week 31**    Service Center : **036**    Pay Date : **08/07/2025**    Page 11

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | | | | | | | | | | | 1580 90 M-  X ELIG/C | | | |
| | 56 25 | | | 1,125 00 | | | | | | | | | | |
| | | 25 | | | 7 50 | | | | | | | | | |
| | | | 22 42 PTO | | | 448 40 PTO | | | | | | | | |
| | Total Work Hrs: | | 78 92 | | | | | 1,580 90 | 36 73 FIT | | 16 92 DEN DENTAL    136 22 MDC MEDICL | | Adjustment ☐ | |
| | | | | | | | | | 88 35 SS | | 2 77 VIS  VISION | | Void | |
| | | | | | | | | | 20 66 MED | | | | | |
| | | | | | | | | | | | | | 1,279.25 | |
| | | | | | | | | | | | 1894 63 M-   X ELIG/C | | | |
| | | | | | | | | | | | 3 56 M- PTO PTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | 59 50 | | | 1,368 50 | | | | | | | | | | |
| | | 1 25 | | | 43 13 | | | | | | | | | |
| | | | 21 00 PTO | | | 483 00 PTO | | | | | | | | |
| | Total Work Hrs: | | 81 75 | | | | | 1,894 63 | 79 73 FIT | | 87 92 MDC MEDICL    5 54 VIS  VISION | | Adjustment ☐ | |
| | | | | | | | | | 111 67 SS | | | | Void | |
| | | | | | | | | | 26 12 MED | | | | | |
| | | | | | | | | | | | | | 1,583.65 | |
| | 77 25 | | | 1,699 50 | | | | | | | 1699 50 M-   X ELIG/C | | | |
| | | | | | | | | | | | 32 54 M- PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | REG | |
| | Total Work Hrs: | | 77 25 | | | | | 1,699 50 | 39 28 FIT | | 5 04 ACC ACCID     9 05 CCR CCARE | | Adjustment ☐ | |
| | | | | | | | | | 60 12 SS | | 16 92 DEN DENTAL    45 69 FAT FIN AT | | Void | |
| | | | | | | | | | 14 06 MED | | 7 62 LIF  VOLLIF    154 65 MDC MEDICL | | | |
| | | | | | | | | | | | 41 08 PAT PCMP    541 38 PPT PCMP | | | |
| | | | | | | | | | | | 541 38- SIM SIMRP    7 74 VHI Other | | 1,284.98 | |
| | | | | | | | | | | | 2 77 VIS  VISION    10 50 VST ShoDis | | | |
| | | | | | | | | | | | | | | |

| DEPT TOTAL | 1,641 25 REG | | | 44,354 25 REG | 3,363 40 O/T | | | 3,075 39 FIT | 2,777 25 TOTAL DEDUCTIONS | 0 Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| 000103 | 92 43 O/T | | | 1,442 34 EARNINGS 3 | 00 EARNINGS 4 | | | 2,791 91 SS | | |
| | 62 42 HOURS 3 | | | 00 EARNINGS 5 | 49,159 99 GROSS | | | 652 96 MED | | 39,862.48 |
| | 00 HOURS 4 | | | | | | | | | |

| HOURS ANALYSIS: | 62 42 | PTO PTO | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,442 34 | PTO PTO | | | | | | |
| MEMO ANALYSIS: | 49,159 99 | X  ELIG/C | 13 34 | HOU KHOURS | 672 21 | PTO PTO | 81 76 | VJ1  CURACL |
| | 144 23 | 401 KMATCH | | | | | | |
| VOLUNTARY DED  ANALYSIS: | 144 23 | K  401K | 132 39 | 75  SUPPRT | 37 54 | ACC ACCID | 56 22 | CCR CCARE |
| | 170 14 | DEN DENTAL | 182 76 | FAT FIN AT | 10 00 | FSD DepFSA | 74 08 | FSH MedFSA |
| | 50 01 | LIF  VOLLIF | 34 44 | LNK kloan1 | 1,575 97 | MDC MEDICL | 164 32 | PAT PCMP |
| | 2,165 52 | PPT PCMP | 2,165 52- | SIM SIMRP | 26 12 | VHI Other | 39 70 | VIS  VISION |
| | 79 33 | VST ShoDis | | | | | | |

**ADP**  **Payroll Register**

**PRAESUM HEALTHCARE S**
Company Code:  **JCN**

Batch : **0463-036**    Period Ending : **07/19/2025**    Week  **31**
Service Center : **036**    Pay Date : **08/07/2025**    Page    12

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T Hours 3&4 | EARNINGS Reg | O/T Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | | 4,615 39 | | | | | | 4615 39 M- X ELIG/C | | |
| | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | 69 30 M- PTOPTO | | |
| | | | | | | | | | 4 62 M- VJ1 CURACL | | |
| Total Work Hrs: 80 00 | | | | | | 4,615 39 | 658 55 FIT | | 16 92 DEN DENTAL | 6 18 LIF VOLLIF | Adjustment Void |
| | | | | | | | 276 49 SS | | 136 22 MDC MEDICL | 2 77 VIS VISION | |
| | | | | | | | 64 66 MED | | | | 3,453.60 |
| | 80 00 | | 7,692 31 | | | | | | 7692 31 M- X ELIG/C | | |
| | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | 75 32 M- PTOPTO | | |
| | | | | | | | | | 7 38 M- VJ1 CURACL | | |
| | | | | | | | | | 384 62 M- 401 KMATCH | | |
| Total Work Hrs: 80 00 | | | | | | 7,692 31 | 668 09 FIT | | 769 23 K 401K | 5 04 ACC ACCID | Adjustment Void |
| | | | | | | | 397 26 SS | | 5 17 CCR CCARE | 36 00 DEN DENTAL | |
| | | | | | | | 92 91 MED | | 45 69 FAT FIN AT | 117 31 FSH MedFSA | |
| | | | | | | | | | 3 48 LIF VOLLIF | 86 09 LNK kloan1 | 4,808.32 |
| | | | | | | | | | 580 02 MDC MEDICL | 41 08 PAT PCMP | |
| | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | 36 62 VST ShoDis | | |
| | | | | | | | | | 3499 60 M- X ELIG/C | | |
| | | | | | | | | | 65 22 M- PTOPTO | | |
| | | | | | | | | | 5 23 M- VJ1 CURACL | | |
| | | | | | | | | | 104 99 M- 401 KMATCH | | |
| | 80 00 | | 2,692 00 | | | | | | | | |
| | | 16 00 | | 807 60 | | | | | | | |
| Total Work Hrs: 96 00 | | | | | | 3,499 60 | 424 28 FIT | | 104 99 K 401K | 4 02 LIF VOLLIF | Adjustment Void |
| | | | | | | | 216 97 SS | | | | |
| | | | | | | | 50 74 MED | | | | 2,698.60 |
| | | | | | | | | | 3036 67 M- X ELIG/C | | |
| | | | | | | | | | 105 90 M- PTOPTO | | |
| | | | | | | | | | 5 85 M- VJ1 CURACL | | |
| | | | | | | | | | 91 10 M- 401 KMATCH | | |
| | 80 00 | | 2,080 80 | | | | | | | | |
| | | 24 50 | | 955 87 | | | | | | | |
| Total Work Hrs: 104 50 | | | | | | 3,036 67 | 339 02 FIT | | 5 04 ACC ACCID | 9 05 CCR CCARE | Adjustment Void |
| | | | | | | | 165 93 SS | | 16 92 DEN DENTAL | 5 40 LIF VOLLIF | |
| | | | | | | | 38 80 MED | | 113 81 LNK kloan1 | 326 57 MDC MEDICL | |
| | | | | | | | | | 91 10 ROT ROTH$ | 2 77 VIS VISION | 1,922.26 |
| | 80 00 | | 2,115 39 | | | | | | 2115 39 M- X ELIG/C | | |
| | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | 46 32 M- PTOPTO | | |
| | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| Total Work Hrs: 80 00 | | | | | | 2,115 39 | 175 44 FIT | | | | Adjustment Void |
| | | | | | | | 131 15 SS | | | | |
| | | | | | | | 30 68 MED | | | | 1,778.12 |

REG

| PERSONNEL | HOURS Reg | O/T Hours 3&4 | EARNINGS Reg | O/T Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | | 7,692 31 | | | | | | 7692 31 M- X ELIG/C | | |
| | | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | | 110 20 M- PTOPTO | | |
| | | | | | | | | | 5 54 M- VJ1 CURACL | | |
| | Total Work Hrs: 80 00 | | | | | 7,692 31 | 761 30 FIT | 342 29 MA | 56 25 DEN DENTAL | 45 69 FAT FIN AT | Adjustment Void |
| | | | | | | | 439 70 SS | | 18 42 LIF VOLLIF | 41 08 PAT PCMP | |
| | | | | | | | 102 83 MED | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | 2 77 VIS VISION | | 5,881.98 |
| | | | | | | | | | 1402 88 M- X ELIG/C | | |
| | | | | | | | | | 1 46 M- PTOPTO | | |
| | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | 24 00 | | 526 08 | | | | | | | | |
| | | 24 00 BER | | 526 08 BER | | | | | | | |
| | | 16 00 PTO | | 350 72 PTO | | | | | | | |
| | Total Work Hrs: 64 00 | | | | | 1,402 88 | 109 50 FIT | | 10 34 DEN DENTAL | 2 68 LIF VOLLIF | Adjustment Void |
| | | | | | | | 76 57 SS | | 154 65 MDC MEDICL | 2 77 VIS VISION | |
| | | | | | | | 17 91 MED | | | | 1,028.46 |
| | | | | | | | | | 1925 07 M- X ELIG/C | | |
| | | | | | | | | | 25 44 M- PTOPTO | | |
| | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| | 57 00 | | 1,232 91 | | | | | | | | |
| | | 32 00 PTO | | 692 16 PTO | | | | | | | |
| | Total Work Hrs: 89 00 | | | | | 1,925 07 | 121 77 FIT | | 5 04 ACC ACCID | 2 58 CCR CCARE | Adjustment Void |
| | | | | | | | 103 42 SS | | 16 92 DEN DENTAL | 75 00 FSH MedFSA | |
| | | | | | | | 24 19 MED | | 3 48 LIF VOLLIF | 52 25 LNK kloan1 | |
| | | | | | | | | | 154 65 MDC MEDICL | 2 77 VIS VISION | 1,350.33 |
| | | | | | | | | | 12 67 VST ShoDis | | |
| | | | | | | | | | 1693 20 M- X ELIG/C | | |
| | | | | | | | | | 2 90 M- PTOPTO | | |
| | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| | 74 00 | | 1,509 60 | | | | | | | | |
| | 2 00 | | 61 20 | | | | | | | | |
| | | 6 00 PTO | | 122 40 PTO | | | | | | | |
| | Total Work Hrs: 82 00 | | | | | 1,693 20 | 123 20 FIT | | 10 34 DEN DENTAL | 2 77 VIS VISION | Adjustment Void |
| | | | | | | | 104 16 SS | | | | |
| | | | | | | | 24 36 MED | | | | 1,428.37 |
| | | | | | | | | | 3056 18 M- X ELIG/C | | |
| | | | | | | | | | 98 44 M- PTOPTO | | |
| | | | | | | | | | 6 46 M- VJ1 CURACL | | |
| | | | | | | | | | 91 69 M- 401 KMATCH | | |
| | 80 00 | | 2,080 80 | | | | | | | | |
| | 25 00 | | 975 38 | | | | | | | | |
| | Total Work Hrs: 105 00 | | | | | 3,056 18 | 260 41 FIT | | 91 69 K 401K | 56 25 DEN DENTAL | Adjustment Void |
| | | | | | | | 149 46 SS | | 8 86 LIF VOLLIF | 135 78 LK1 KLOAN2 | |
| | | | | | | | 34 95 MED | | 580 02 MDC MEDICL | 9 23 VIS VISION | 1,729.53 |

REG

**ADP® Payroll Register** — **PRAESUM HEALTHCARE S**   Company Code: JCN   Batch: 0463-036   Period Ending: 07/19/2025   Week 31   Service Center: 036   Pay Date: 08/07/2025   Page 14

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | | | 2,256 00 | | | | | | | 2256 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- | HOUKHOURS | | | | |
| | | | | | | | | | | | 43 44 M- | PTOPTO | | | | |
| | | | | | | | | | | | 6 46 M- | VJ1 CURACL | | | | |
| | | | | | | | | | | | 112 80 M- | 401 KMATCH | | | | |
| | Total Work Hrs:  80 00 | | | | | | | 2,256 00 | 163 16 FIT | | 135 36  K  401K | | 16 92 DEN DENTAL | | Adjustment ☐ | |
| | | | | | | | | | 133 20 SS | | 87 92 MDC MEDICL | | 2 77 VIS  VISION | | Void | |
| | | | | | | | | | 31 15 MED | | | | | | | |
| | | | | | | | | | | | | | | | 1,685.52 | |
| | | | | | | | | | | | 1630 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 67 26 M- | PTOPTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | 80 00 | | | 1,600 00 | | | | | | | | | | | | |
| | | 1 00 | | | 30 00 | | | | | | | | | | | |
| | Total Work Hrs:  81 00 | | | | | | | 1,630 00 | 117 19 FIT | | | | | | Adjustment ☐ | |
| | | | | | | | | | 101 06 SS | | | | | | Void | |
| | | | | | | | | | 23 64 MED | | | | | | | |
| | | | | | | | | | | | | | | | 1,388.11 | |
| | | | | | | | | | | | 2669 53 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 55 32 M- | PTOPTO | | | | |
| | | | | | | | | | | | 7 38 M- | VJ1 CURACL | | | | |
| | | | | | | | | | | | 133 48 M- | 401 KMATCH | | | | |
| | 80 00 | | | 2,550 00 | | | | | | | | | | | | |
| | | 2 50 | | | 119 53 | | | | | | | | | | | |
| | Total Work Hrs:  82 50 | | | | | | | 2,669 53 | 00 FIT | | 160 17  K  401K | | 3 97 CCR CCARE | | Adjustment ☐ | |
| | | | | | | | | | 116 60 SS | | 23 86 DEN DENTAL | | 45 69 FAT FIN AT | | Void | |
| | | | | | | | | | 27 27 MED | | 4 26 LIF  VOLLIF | | 201 49 LNK kloan1 | | | |
| | | | | | | | | | | | 213 13 MDC MEDICL | | 41 08 PAT PCMP | | | |
| | | | | | | | | | | | 541 38 PPT  PCMP | | 541 38-SIM SIMRP | | 1,814.91 | |
| | | | | | | | | | | | 10 64 VHI  Other | | 6 46 VIS  VISION | | | |
| | | | | | | | | | | | 2399 36 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 96 66 M- | PTOPTO | | | | |
| | | | | | | | | | | | 5 85 M- | VJ1 CURACL | | | | |
| | | | | | | | | | | | 95 97 M- | 401 KMATCH | | | | |
| | 80 00 | | | 2,086 40 | | | | | | | | | | | | |
| | | 8 00 | | | 312 96 | | | | | | | | | | | |
| | Total Work Hrs:  88 00 | | | | | | | 2,399 36 | 218 62 FIT | | 95 97  K  401K | | 16 92 DEN DENTAL | | Adjustment ☐ | |
| | | | | | | | | | 137 95 SS | | 3 09 LIF  VOLLIF | | 154 65 MDC MEDICL | | Void | |
| | | | | | | | | | 32 26 MED | | 2 77 VIS  VISION | | | | | |
| | | | | | | | | | | | | | | | 1,737.13 | |

**REG**

**ADP®**  Payroll Register    PRAESUM HEALTHCARE S    Company Code:  JCN    Batch : 0463-036    Period Ending : 07/19/2025    Week  31    Service Center : 036    Pay Date : 08/07/2025    Page  15

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | | 2,307 73 | | | | | | | 2307 73 M- X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 54 98 M- PTOPTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 100 00 M- 401 KMATCH | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,307 73 | 186 52 FIT | | 100 00 K 401K | | Adjustment ☐ Void | |
| | | | | | | | | | 143 08 SS | | | | | |
| | | | | | | | | | 33 46 MED | | | | 1,844.67 | |
| | | | | | | | | | | | 2167 82 M- X ELIG/C | | | |
| | | | | | | | | | | | 59 08 M- PTOPTO | | | |
| | 80 00 | | | 1,620 80 | | | | | | | 5 85 M- VJ1 CURACL | | | |
| | | 18 00 | | | 547 02 | | | | | | | | | |
| | Total Work Hrs: | 98 00 | | | | | | 2,167 82 | 154 17 FIT | | 16 92 DEN DENTAL | 212 74 MDC MEDICL | Adjustment ☐ Void | |
| | | | | | | | | | 120 17 SS | | | | | |
| | | | | | | | | | 28 11 MED | | | | 1,635.71 | |
| | | | | | | | | | | | 1730 40 M- X ELIG/C | | | |
| | | | | | | | | | | | 12 20 M- PTOPTO | | | |
| | 48 00 | | | 1,038 24 | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | 32 00 PTO | | | 692 16 PTO | | | | | | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,730 40 | 78 14 FIT | | 16 92 DEN DENTAL | 87 92 MDC MEDICL | Adjustment ☐ Void | |
| | | | | | | | | | 100 78 SS | | | | | |
| | | | | | | | | | 23 57 MED | | | | 1,423.07 | |
| | 80 00 | 8 00 PTO | | 3,461 54 | | | | | | | 3461 54 M- X ELIG/C | | | |
| | | | | | | | | | | | 1 33-M- HOUKHOURS | | | |
| | | | | | | | | | | | 25 67 M- PTOPTO | | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 173 08 M- 401 KMATCH | | | |
| | Total Work Hrs: | 88 00 | | | | | | 3,461 54 | 327 06 FIT | | 519 23 K 401K | 10 34 DEN DENTAL | Adjustment ☐ Void | |
| | | | | | | | | | 196 94 SS | | 117 31 FSH MedFSA | 154 65 MDC MEDICL | | |
| | | | | | | | | | 46 06 MED | | 69 23 ROT ROTH$ | 2 77 VIS VISION | 2,017.95 | |
| | 80 00 | 8 00 PTO | | 2,115 38 | | | | | | | 2115 38 M- X ELIG/C | | | |
| | | | | | | | | | | | 1 33-M- HOUKHOURS | | | |
| | | | | | | | | | | | 9 80 M- PTOPTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 88 00 | | | | | | 2,115 38 | 52 59 FIT | | 8 69 ACC ACCID | 5 17 CCR CCARE | Adjustment ☐ Void | |
| | | | | | | | | | 127 32 SS | | 41 38 DEN DENTAL | 4 80 LIF VOLLIF | | |
| | | | | | | | | | 29 78 MED | | 7 74 VHI Other | 6 46 VIS VISION | | |
| | | | | | | | | | | | 14 21 VST ShoDis | | 1,817.24 | |

REG

---

**ADP®**  **Payroll Register**

**PRAESUM HEALTHCARE S**

Company Code:    **JCN**

Batch : **0463-036**    Period Ending : **07/19/2025**    Week    **31**

Service Center : **036**    Pay Date : **08/07/2025**    Page    16

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | | 2,556 11 | | | | | | | 2556 11 M- X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 98 44 M- PTOPTO | | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,556 11 | 00 FIT | 51 41 GA  S1 | 45 69 FAT FIN AT | | Adjustment | |
| | | | | | | | | | 118 65 SS | | 4 80 LIF  VOLLIF | 146 65 LNK kloan1 | Void | |
| | | | | | | | | | 27 75 MED | | 87 92 MDC MEDICL | 41 08 PAT PCMP | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | 2,019.05 | |
| | | | | | | | | | | | 2 77 VIS  VISION | | | |
| | | | | | | | | | | | 1730 70 M- X ELIG/C | | | |
| | | | | | | | | | | | 44 20 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 86 54 M- 401 KMATCH | | | |
| | 72 00 | | | 1,557 63 | | | | | | | | | | |
| | | 8 00 PTO | | | 173 07 PTO | | | | | | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,730 70 | 113 80 FIT | | 121 15  K 401K | 5 04 ACC ACCID | Adjustment | |
| | | | | | | | | | 106 82 SS | | 19 20 LIF  VOLLIF | 2 77 VIS  VISION | Void | |
| | | | | | | | | | 24 99 MED | | 15 10 VST ShoDis | | | |
| | | | | | | | | | | | | | 1,321.83 | |
| | | | | | | | | | | | 3070 56 M- X ELIG/C | | | |
| | | | | | | | | | | | 28 20 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 153 53 M- 401 KMATCH | | | |
| | 80 00 | | | 2,692 00 | | | | | | | | | | |
| | | 7 50 | | | 378 56 | | | | | | | | | |
| | Total Work Hrs: | 87 50 | | | | | | 3,070 56 | 337 93 FIT | | 184 23  K 401K | 10 34 DEN DENTAL | Adjustment | |
| | | | | | | | | | 177 04 SS | | 50 00 FSH MedFSA | 150 13 LNK kloan1 | Void | |
| | | | | | | | | | 41 40 MED | | 154 65 MDC MEDICL | | | |
| | | | | | | | | | | | | | 1,964.84 | |
| | | | | | | | | | | | 1769 16 M- X ELIG/C | | | |
| | | | | | | | | | | | 76 20 M- PTOPTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 70 77 M- 401 KMATCH | | | |
| | 80 00 | | | 1,538 40 | | | | | | | | | | |
| | | 8 00 | | | 230 76 | | | | | | | | | |
| | Total Work Hrs: | 88 00 | | | | | | 1,769 16 | 104 24 FIT | | 70 77  K 401K | 1 98 CCR CCARE | Adjustment | |
| | | | | | | | | | 98 76 SS | | 16 92 DEN DENTAL | 154 65 MDC MEDICL | Void | |
| | | | | | | | | | 23 09 MED | | 2 77 VIS  VISION | 9 80 VST ShoDis | | |
| | | | | | | | | | | | | | 1,286.18 | |

REG

**ADP®  Payroll Register**

**PRAESUM HEALTHCARE S**
Company Code:  JCN

Batch : 0463-036   Period Ending : 07/19/2025   Week  31
Service Center : 036   Pay Date : 08/07/2025   Page   17

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | | | | | | | | | | | 2365 63 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 69 67 M- | PTO PTO | | | | |
| | | | | | | | | | | | 5 23 M- | VJ1 CURACL | | | | |
| | | | | | | | | | | | 70 97 M- | 401 KMATCH | | | | |
| | 72 75 | | | 1,818 75 | | | | | | | | | | | | |
| | | 9 25 | | | 346 88 | | | | | | | | | | | |
| | | | 8 00 PTO | | | 200 00 PTO | | | | | | | | | | |
| | Total Work Hrs: | | 90 00 | | | | | 2,365 63 | 205 47 FIT | | 2 68 LIF   VOLLIF | | 70 97 ROT ROTH$ | | Adjustment ☐ | |
| | | | | | | | | | 146 67 SS | | | | | | Void | |
| | | | | | | | | | 34 30 MED | | | | | | | |
| | | | | | | | | | | | | | | | **1,905.54** | |
| | 80 00 | | | 2,000 00 | | | | | | | 2000 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 65 22 M- | PTO PTO | | | | |
| | | | | | | | | | | | 5 23 M- | VJ1 CURACL | | | | |
| | | | | | | | | | | | 40 00 M- | 401 KMATCH | | | | |
| | Total Work Hrs: | | 80 00 | | | | | 2,000 00 | 44 23 FIT | | 40 00   K 401K | | 16 92 DEN DENTAL | | Adjustment ☐ | |
| | | | | | | | | | 113 36 SS | | 4 02 LIF   VOLLIF | | 154 65 MDC MEDICL | | Void | |
| | | | | | | | | | 26 51 MED | | | | | | | |
| | | | | | | | | | | | | | | | **1,600.31** | |
| | 80 00 | | | 1,600 00 | | | | | | | 1600 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 8 56 M- | PTO PTO | | | | |
| | | | | | | | | | | | 3 38 M- | VJ1 CURACL | | | | |
| | Total Work Hrs: | | 80 00 | | | | | 1,600 00 | 00 FIT | | 8 69 ACC ACCID | | 5 17 CCR CCARE | | Adjustment ☐ | |
| | | | | | | | | | 97 12 SS | | 16 92 DEN DENTAL | | 3 56 LIF   VOLLIF | | Void | |
| | | | | | | | | | 22 71 MED | | 10 64 VHI Other | | 2 77 VIS VISION | | | |
| | | | | | | | | | | | 10 74 VST ShoDis | | | | **1,421.68** | |

REG

| DEPT TOTAL | 1,947 75 REG | | | 65,036 57 REG | 4,765 76 O/T | | | 5,744 68 FIT | | 8,402 52 TOTAL DEDUCTIONS | | 0 Pays ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000500 | 121 75 O/T | | | 2,756 59 EARNINGS 3 | 00 EARNINGS 4 | | | 4,096 63 SS | | | | 52,963.31 |
| | 142 00 HOURS 3 | | | 00 EARNINGS 5 | 72,558 92 GROSS | | | 958 08 MED | | | | |
| | 00 HOURS 4 | | | | | | | 393 70 STATE | | | | |

HOURS ANALYSIS: 24 00 BER BEREAV   118 00 PTO PTO
EARNINGS ANALYSIS: 526 08 BER BEREAV   2,230 51 PTO PTO
MEMO ANALYSIS: 72,558 92 X  ELIG/C   44 03 HOU KHOURS   1,415 40 PTO PTO   128 24 VJ1 CURACL
1,709 54 401 KMATCH
STATUTORY DED ANALYSIS: 51 41 23 GA   342 29 02 MA
VOLUNTARY DED ANALYSIS: 2,392 79 K  401K   37 54 ACC ACCID   33 09 CCR CCARE   434 64 DEN DENTAL
182 76 FAT FIN AT   359 62 FSH MedFSA   98 93 LIF  VOLLIF   135 78 LK1 KLOAN2
750 42 LNK kloan1   3,395 01 MDC MEDICL   164 32 PAT PCMP   2,165 52 PPT PCMP
231 30 ROT ROTH$   2,165 52- SIM SIMRP   29 02 VHI Other   58 16 VIS VISION
99 14 VST ShoDis

| | 80 00 | | | 2,692 31 | | | | | | | 2692 31 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- | HOUKHOURS | | | | |
| | Total Work Hrs: | | 80 00 | | | | | 2,692 31 | 232 87 FIT | 107 07 GA   S1 | 10 34 DEN DENTAL | | 154 65 MDC MEDICL | | Adjustment ☐ | |
| | | | | | | | | | 156 52 SS | | 2 77 VIS VISION | | | | Void | |
| | | | | | | | | | 36 61 MED | | | | | | | |
| | | | | | | | | | | | | | | | **1,991.48** | |

**ADP® Payroll Register** — **PRAESUM HEALTHCARE S**   Company Code: JCN   Batch : 0463-036   Period Ending : 07/19/2025   Week 31   Service Center : 036   Pay Date : 08/07/2025   Page 18

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | 16 00 BER | 2,692 31 | | | | | | | 2692 31 M-  X ELIG/C | | | |
| | | | | | | | | | | | 9 33- M- HOUKHOURS | | | |
| | | | | | | | | | | | 10 26 M- PTOPTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 134 62 M- 401 KMATCH | | | |
| Total Work Hrs: 96 00 | | | | | | | | 2,692 31 | 209 29 FIT | | 134 62 K 401K | 2 58 CCR CCARE | Adjustment ☐ | |
| | | | | | | | | | 156 99 SS | | 16 92 DEN DENTAL | 50 00 FSH MedFSA | Void | |
| | | | | | | | | | 36 71 MED | | 1 55 LIF  VOLLIF | 87 92 MDC MEDICL | | |
| | | | | | | | | | | | 2 77 VIS  VISION | 18 08 VST ShoDis | | 1,974.88 |
| | 80 00 | | | 2,692 31 | | | | | | | 2692 31 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 87 32 M- PTOPTO | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| Total Work Hrs: 80 00 | | | | | | | | 2,692 31 | 348 28 FIT | 101 16 NJ   S1 | | | Adjustment ☐ | |
| | | | | | | | | | 166 92 SS | 6 19 NJ    DI | | | Void | |
| | | | | | | | | | 39 04 MED | 8 89 NJ FLI | | | | |
| | | | | | | | | | | | | | | 2,021.83 |
| | 80 00 | | | 2,884 62 | | | | | | | 2884 62 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 109 50 M- PTOPTO | | | |
| | | | | | | | | | | | 5 23 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 144 23 M- 401 KMATCH | | | |
| Total Work Hrs: 80 00 | | | | | | | | 2,884 62 | 154 50 FIT | | 230 77 K 401K | 16 92 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 134 64 SS | | 45 69 FAT FIN AT | 154 65 MDC MEDICL | Void | |
| | | | | | | | | | 31 49 MED | | 64 15 PAT PCMP | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 541 38- SIM  SIMRP | | | 2,051.81 |
| | 80 00 | | | 3,846 16 | | | | | | | 3846 16 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 130 44 M- PTOPTO | | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | | |
| | | | | | | | | | | | 192 31 M- 401 KMATCH | | | |
| Total Work Hrs: 80 00 | | | | | | | | 3,846 16 | 192 25 FIT | | 300 00 K 401K | 56 25 DEN DENTAL | Adjustment ☐ | |
| | | | | | | | | | 209 20 SS | | 30 34 LIF  VOLLIF | 406 54 MDC MEDICL | Void | |
| | | | | | | | | | 48 93 MED | | 9 23 VIS  VISION | | | |
| | | | | | | | | | | | | | | 2,593.42 |
| | 80 00 | | | 3,846 16 | | | | | | | 3846 16 M-  X ELIG/C | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | |
| | | | | | | | | | | | 130 44 M- PTOPTO | | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | | |
| Total Work Hrs: 80 00 | | | | | | | | 3,846 16 | 185 00 FIT | 169 24 NJ | 5 04 ACC ACCID | 37 94 CCR CCARE | Adjustment ☐ | |
| | | | | | | | | | 186 39 SS | 8 84 NJ    DI | 45 69 FAT FIN AT | 40 00 FSH MedFSA | Void | |
| | | | | | | | | | 43 59 MED | 12 69 NJ FLI | 212 74 MDC MEDICL | 41 08 PAT PCMP | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM  SIMRP | | 2,807.15 |
| | | | | | | | | | | | 7 74 VHI Other | 2 77 VIS  VISION | | |
| | | | | | | | | | | | 40 26 VST ShoDis | | | |

**ADP® Payroll Register**   **PRAESUM HEALTHCARE S**   Company Code: JCN   Batch : 0463-036   Period Ending : 07/19/2025   Week 31   Service Center : 036   Pay Date : 08/07/2025   Page 19

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | | | 3,645 00 | | | | | | | 3645 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 106 44 M- PTOPTO | | | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | | | |
| | | | | | | | | | | | 72 90 M- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,645 00 | 507 82 FIT | 107 13 CT   S2 | 72 90   K 401K | 56 25 DEN DENTAL | | Adjustment | | |
| | | | | | | | | | 152 41 SS | 1 20 NY   DI | 45 69 FAT FIN AT | 11 52 LIF   VOLLIF | | Void | | |
| | | | | | | | | | 35 64 MED | 5 83 NY FLI | 580 02 MDC MEDICL | 41 08 PAT PCMP | | | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | 2,018.28 | | |
| | | | | | | | | | | | 9 23 VIS   VISION | | | | |
| | 80 00 | | 8 00 PTO | 2,500 00 | | | | | | | 2500 00 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 1 33- M- HOUKHOURS | | | | |
| | | | | | | | | | | | 14 08 M- PTOPTO | | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | 88 00 | | | | | | 2,500 00 | 227 47 FIT | 125 00 MA   S1 | 293 44   73 GARNSH | | | Adjustment | | |
| | | | | | | | | | 155 00 SS | | | | | Void | | |
| | | | | | | | | | 36 25 MED | | | | | | | |
| | | | | | | | | | | | | | | 1,662.84 | | |
| | 80 00 | | | 2,692 31 | | | | | | | 2692 31 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 90 68 M- PTOPTO | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | |
| | | | | | | | | | | | 26 92 M- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,692 31 | 193 26 FIT | 109 32 NJ   S2 | 26 92   K 401K | 558 40   73 GARNSH | | Adjustment | | |
| | | | | | | | | | 126 53 SS | | 9 05 CCR CCARE | 10 34 DEN DENTAL | | Void | | |
| | | | | | | | | | 29 59 MED | | 45 69 FAT FIN AT | 11 52 LIF   VOLLIF | | | | |
| | | | | | | | | | | | 87 92 MDC MEDICL | 41 08 PAT PCMP | | 1,439.92 | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | | | |
| | | | | | | | | | | | 2 77 VIS   VISION | | | | |
| | | | | 327 54 TAXABLE | | | | | | | | | | | | |
| | | | | | | | | 327 54 | 00 FIT | | | | | 3rd Party | | |
| | | | | | | | | | 20 31 SS | | | | | Sick Pay | | |
| | | | | | | | | | 4 75 MED | | | | | Payment | | |
| | | | | 327 54 TAXABLE | | | | | | | | | | | | |
| | | | | | | | | 327 54 | 00 FIT | | | | | 3rd Party | | |
| | | | | | | | | | 20 31 SS | | | | | Sick Pay | | |
| | | | | | | | | | 4 75 MED | | | | | Payment | | |
| | 80 00 | | | 5,769 23 | | | | | | | 5769 23 M- | X ELIG/C | | | | |
| | | | | | | | | | | | 6 67 M- HOUKHOURS | | | | |
| | | | | | | | | | | | 130 44 M- PTOPTO | | | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | | | | |
| | | | | | | | | | | | 200 00 M- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 5,769 23 | 773 33 FIT | | 200 00   K 401K | 18 09 CCR CCARE | | Adjustment | | |
| | | | | | | | | | 308 76 SS | | 16 92 DEN DENTAL | 45 69 FAT FIN AT | | Void | | |
| | | | | | | | | | 72 21 MED | | 212 74 MDC MEDICL | 41 08 PAT PCMP | | | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | 4,036.12 | | |
| | | | | | | | | | | | 7 74 VHI Other | 36 55 VST ShoDis | | | | |

REG

**ADP** Payroll Register    **PRAESUM HEALTHCARE S**    Company Code:  JCN    Batch : 0463-036    Period Ending : 07/19/2025    Week  31    Service Center : 036    Pay Date : 08/07/2025    Page  20

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | 800 00 | | REG | 33,260 41 | | REG | 00 | O/T | 3,024 07 | FIT | 4,712 63  TOTAL DEDUCTIONS | 2 Pays | |
| **000501** | 00 | | O/T | | 00 | EARNINGS 3 | 00 | EARNINGS 4 | 1,753 36 | SS | | 22,597.73 | |
| | 24 00 | | HOURS 3 | | 00 | EARNINGS 5 | 33,260 41 | GROSS | 410 06 | MED | | | |
| | 00 | | HOURS 4 | | | | | | 718 92 | STATE | | | |
| | | | | | | | | | 16 23 | SDI | | | |
| | | | | | | | | | 27 41 | FLI | | | |

| HOURS ANALYSIS: | | 16 00 | BER  BEREAV | | 8 00 | PTO  PTO | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEMO ANALYSIS: | | 33,260 41 | X  ELIG/C | | 42 70 | HOU  KHOURS | | 809 60 | PTO  PTO | | 45 51 | VJ1  CURACL |
| | | 770 98 | 401  KMATCH | | | | | | | | | |
| STATUTORY DED  ANALYSIS: | | 107 13 | 27 CT | | 107 07 | 23 GA | | 125 00 | 02 MA | | 379 72 | 56 NJ |
| | | 15 03 | 56 NJ  SDI | | 1 20 | 01 NY  SDI | | 21 58 | 56 NJ  FLI | | 5 83 | 01 NY  FLI |
| VOLUNTARY DED  ANALYSIS: | | 965 21 | ACC  ACCID | | 851 84 | 73  GARNSH | | 5 04 | ACC  ACCID | | 67 66 | CCR  CCARE |
| | | 183 94 | DEN  DENTAL | | 228 45 | FAT  FIN AT | | 90 00 | FSH  MedFSA | | 54 93 | LIF  VOLLIF |
| | | 1,897 18 | MDC  MEDICL | | 228 47 | PAT  PCMP | | 2,706 90 | PPT  PCMP | | 2,706 90- | SIM  SIMRP |
| | | 15 48 | VHI  Other | | 29 54 | VIS  VISION | | 94 89 | VST  ShoDis | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | | 2,927 68 | | | | | 2927 68 M-  X ELIG/C | | |
| | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | 61 38 M- PTOPTO | | |
| | | | | | | | | 5 85 M- VJ1 CURACL | | |
| | | | | | | | | 146 38 M- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | 2,927 68 | 339 89 FIT | | 146 38  K  401K | 10 34 DEN DENTAL | Adjustment |
| | | | | | | 175 25 SS | | 87 92 MDC MEDICL | 2 77 VIS  VISION | Void |
| | | | | | | 40 99 MED | | | | |
| | | | | | | | | | | 2,124.14 |
| | 80 00 | | 3,243 34 | | | | | 3243 34 M-  X ELIG/C | | |
| | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | 34 44 M- PTOPTO | | |
| | | | | | | | | 6 46 M- VJ1 CURACL | | |
| | | | | | | | | 48 65 M- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | 3,243 34 | 178 96 FIT | | 48 65  K  401K | 4 02 LIF  VOLLIF | Adjustment |
| | | | | | | 195 64 SS | | 44 99 LN1 LOAN 1 | 87 92 MDC MEDICL | Void |
| | | | | | | 45 76 MED | | | | |
| | | | | | | | | | | 2,637.40 |
| | 80 00 | | 3,952 73 | | | | | 3952 73 M-  X ELIG/C | | |
| | | | | | | | | 6 67 M- HOUKHOURS | | |
| | | | | | | | | 63 20 M- PTOPTO | | |
| | | | | | | | | 7 38 M- VJ1 CURACL | | |
| | | | | | | | | 197 64 M- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | 3,952 73 | 245 03 FIT | | 197 64  K  401K | 3 48 LIF  VOLLIF | Adjustment |
| | | | | | | 219 86 SS | | 406 54 MDC MEDICL | | Void |
| | | | | | | 51 42 MED | | | | |
| | | | | | | | | | | 2,828.76 |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DEPT TOTAL** | 240 00 | | REG | 10,123 75 | | REG | 00 | O/T | 763 88 | FIT | 1,040 65  TOTAL DEDUCTIONS | 0 Pays | |
| **000850** | 00 | | O/T | | 00 | EARNINGS 3 | 00 | EARNINGS 4 | 590 75 | SS | | 7,590.30 | |
| | 00 | | HOURS 3 | | 00 | EARNINGS 5 | 10,123 75 | GROSS | 138 17 | MED | | | |
| | 00 | | HOURS 4 | | | | | | | | | | |

**PRAESUM HEALTHCARE S**
Company Code :   JCN

Batch : 0463-036    Period Ending : 07/19/2025    Week   31
Service Center : 036    Pay Date : 08/07/2025    Page   21

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| MEMO ANALYSIS: | | | 10,123 75 | X  ELIG/C | | | 20 01 | HOU  KHOURS | | 159 02 | PTO  PTO | | 19 69 | VJ1  CURACL |
| | | | 392 67 | 401  KMATCH | | | | | | | | | | |
| VOLUNTARY DED  ANALYSIS: | | | 392 67 | K  401K | | 10 34 | | DEN  DENTAL | | 7 50 | LIF  VOLLIF | | 44 99 | LN1  LOAN 1 |
| | | | 582 38 | MDC  MEDICL | | 2 77 | | VIS  VISION | | | | | | |

**REG**

---

**ADP** **Payroll Register**

**PRAESUM HEALTHCARE S**
Company Code:   **JCN**

Batch : **0463-036**    Period Ending : **07/19/2025**
Service Center : **036**    Pay Date : **08/07/2025**

**Week**   **31**
Page    22

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | |
| **JCN** | 6,993 25 REG | 254,984 69 REG | 8,296 41 O/T | 23,859 63 FIT | 25,109 91 TOTAL DEDUCTIONS | **2** Pays ☐ |
| | 219 18 O/T | 5,244 60 EARNINGS 3 | 00 EARNINGS 4 | 15,108 49 SS | | **197,851.08** |
| | 371 42 HOURS 3 | 00 EARNINGS 5 | 268,525 70 GROSS | 3,533 45 MED | | |
| | 00 HOURS 4 | | | 2,910 49 STATE | | |
| | | | | 25 28 SUI | | |
| | | | | 50 62 SDI | | |
| | | | | 76 75 FLI | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 40 00 BER BEREAV | 331 42 PTO PTO | | |
| EARNINGS ANALYSIS: | 526 08 BER BEREAV | 4,718 52 PTO PTO | | |
| MEMO ANALYSIS: | 268,525 70 X ELIG/C | 149 48 HOU KHOURS | 4,624 20 PTO PTO | 425 52 VJ1 CURACL |
| | 5,393 41 401 KMATCH | | | |
| STATUTORY DED ANALYSIS: | 107 13 27 CT | 158 48 23 GA | 467 29 02 MA | 2,177 59 56 NJ |
| | 25 28 56 NJ SUI | | | |
| | 49 42 56 NJ SDI | 1 20 01 NY SDI | 70 92 56 NJ FLI | 5 83 01 NY FLI |
| VOLUNTARY DED ANALYSIS: | 6,121 19 K 401K | 851 84 73 GARNSH | 132 39 75 SUPPRT | 108 36 ACC ACCID |
| | 204 82 CCR CCARE | 1,087 36 DEN DENTAL | 1,050 87 FAT FIN AT | 10 00 FSD DepFSA |
| | 679 50 FSH MedFSA | 254 79 LIF VOLLIF | 188 31 LK1 KLOAN2 | 1,499 73 LNK kloan1 |
| | 44 99 LN1 LOAN 1 | 10,112 63 MDC MEDICL | 967 91 PAT PCMP | 12,451 74 PPT PCMP |
| | 1,144 32 ROT ROTH$ | 12,451 74- SIM SIMRP | 128 68 VHI Other | 185 56 VIS VISION |
| | 336 66 VST ShoDis | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NET PAYROLL: | 197,851 08 | CHECKS: | FLAGGED: | *NONE* | STARTING CHECK NUMBER: | |
| TOTAL DEPOSITS: | 00 | VOUCHERS: | NET CASH PAYS 1,000 00 OR MORE | *NONE* | ENDING CHECK NUMBER: | |
| NET VOIDS: | 197,851 08 | ADJUSTMENTS: 97 | | | eVOUCHERS: | 0 |
| NET CASH: | 00 | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

| | | | | |
|---|---|---|---|---|
| **ADP** | **Payroll Register** **Company Totals** | **PRAESUM HEALTHCARE S** Company Code: **JCN** | Batch : **0463-036** Service Center : **036** | Period Ending : **07/19/2025** Pay Date : **08/07/2025** Week **31** Page 23 |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg  O/T  Hours 3&4 | EARNINGS Reg  O/T  Earnings 3&4  Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal  State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| | 80 00 | 2,706 02 | | | 86 70 M- PTOPTO    2706 02 N-  X  ELIG/C | |
| | | | | | 7 38 M- VJ1 CURACL    135 30 N- 401 KMATCH | |
| | Total Work Hrs:    80 00 | | 2,706 02 | 124 66 FIT | 1951 62 CK1 CHKCK1    162 36  K  401K | Voucher# |
| | | | | 119 78 SS | 16 92 DEN DENTAL    45 69 FAT FIN AT | 320001 |
| | | | | 28 01 MED | 213 13 MDC MEDICL    41 08 PAT PCMP | eVoucher |
| | | | | | 541 38 PPT PCMP    541 38- SIM SIMRP | |
| | | | | | 2 77 VIS VISION | .00 |
| | 80 00    40 00 PTO | 3,942 31 | | | 46 70 M- PTOPTO    3942 31 N-  X  ELIG/C | |
| | | | | | 7 38 M- VJ1 CURACL    40 00- N- HOU KHOURS | |
| | | | | | 197 12 N- 401  KMATCH | |
| | Total Work Hrs:    120 00 | | 3,942 31 | 262 88 FIT | 2327 53 CK2 CHKCK2    236 54  K  401K | Voucher# |
| | | | | 200 74 SS | 84 40  75  SUPPRT    5 04 ACC ACCID | 320002 |
| | | | | 46 95 MED | 45 69 FAT FIN AT    19 23 FSH MedCaf | eVoucher |
| | | | | | 11 15 LIF VOLLIF    136 22 MDC MEDICL | |
| | | | | | 41 08 PAT PCMP    541 38 PPT PCMP | .00 |
| | | | | | 473 08 ROT ROTH$    541 38- SIM SIMRP | |
| | | | | | 7 74 VHI Other    2 77 VIS VISION | |
| | | | | | 41 27 VST ShoDis | |
| | | 1,580 00 BON | | | 1580 00 M-  X ELIG/C | |
| | | | | | 80 00 M- HOUKHOURS | |
| | | | 1,580 00 | 347 60 FIT | | Adjustment |
| | | | | 97 96 SS | | Void |
| | | | | 22 91 MED | | 1,111.53 |
| | 80 00 | 2,000 00 | | | 38 84 M- PTOPTO    2000 00 N-  X  ELIG/C | |
| | | | | | 5 54 M- VJ1 CURACL | |
| | Total Work Hrs:    80 00 | | 2,000 00 | 94 26 FIT | 1689 19 CK1 CHKCK1    16 92 DEN DENTAL | Voucher# |
| | | | | 89 22 SS | 45 69 FAT FIN AT    41 08 PAT PCMP | 320003 |
| | | | | 20 87 MED | 541 38 PPT PCMP    541 38- SIM SIMRP | eVoucher |
| | | | | | 2 77 VIS VISION | Pay  2 |
| | | | | | | .00 |
| | 75 50    50    3 00 PTO | 1,321 25   13 13    52 50 PTO | | | 10 86 M- PTOPTO    1386 88 N-  X  ELIG/C | |
| | | | | | 3 38 M- VJ1 CURACL    13 87 N- 401  KMATCH | |
| | Total Work Hrs:    79 00 | | 1,386 88 | 00 FIT | 1247 38 CK2 CHKCK2    13 87  K  401K | Voucher# |
| | | | | 84 95 SS | 10 34 DEN DENTAL    4 02 LIF VOLLIF | 320004 |
| | | | | 19 86 MED | 6 46 VIS VISION | eVoucher |
| | | | | | | .00 |
| **DEPT TOTAL** **000100** | 315 50 REG    50 O/T    43 00 HOURS 3    00 HOURS 4 | 9,969 58 REG    13 13 O/T    1,632 52 EARNINGS 3    00 EARNINGS 4    00 EARNINGS 5    11,615 21 GROSS | | 829 40 FIT    592 65 SS    138 60 MED | 8,943 03  TOTAL DEDUCTIONS | 4 Pays    1,111.53 |

| | | | | |
|---|---|---|---|---|
| HOURS ANALYSIS: | 43 00 PTO PTO | | | |
| EARNINGS ANALYSIS: | 1,580 00 BON BONUS | 52 50 PTO PTO | | |
| MEMO ANALYSIS: | 11,615 21  X  ELIG/C | 40 00 HOU KHOURS | 183 10 PTO PTO | 23 68 VJ1 CURACL |
| | 346 29  401  KMATCH | | | |

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |

**VOLUNTARY DED ANALYSIS:**

| Reg | Earnings | Statutory | Voluntary |
|---|---|---|---|
| 412 77 | K 401K 84 40 | 75 SUPPRT | 5 04 ACC ACCID / 3,640 81 CK1 CHKCK1 |
| 3,574 91 | CK2 CHKCK2 44 18 | DEN DENTAL | 137 07 FAT FIN AT / 19 23 FSH MedCaf |
| 15 17 | LIF VOLLIF 349 35 | MDC MEDICL | 123 24 PAT PCMP / 1,624 14 PPT PCMP |
| 473 08 | ROT ROTH$ 1,624 14- | SIM SIMRP | 7 74 VHI Other / 14 77 VIS VISION |
| 41 27 | VST ShoDis | | |

---

### Record — Voucher# 320005

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 00 | | 69 25 RSD | 2,796 30 | | 346 25 RSD | | | | 19 18 M- PTOPTO | 3161 68 N-  X  ELIG/C |
| | | 12 75 WS3 | | | 19 13 WS3 | | | | 4 30 M- VJ1 CURACL | |
| Total Work Hrs: 156 00 | | | | | | 3,161 68 | 231 14 FIT | 2547 63 CK1 CHKCK1 | 2 58 CCR CCARE | Voucher# ** |
| | | | | | | | 156 04 SS | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320005 |
| | | | | | | | 36 49 MED | 87 92 MDC MEDICL | 41 08 PAT PCMP | eVoucher |
| | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | 2 77 VIS VISION | | .00 |

### Record — Voucher# 320006

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 25 | 2 25 RSD | | 2,973 47 | | 11 25 RSD | | | | 32 50 M- PTOPTO | 3022 60 N-  X  ELIG/C |
| | 25 25 WS3 | | | | 37 88 WS3 | | | | 4 30 M- VJ1 CURACL | 151 13 N- 401 KMATCH |
| Total Work Hrs: 101 75 | | | | | | 3,022 60 | 99 62 FIT | 2287 81 CK1 CHKCK1 | 151 13 K 401K | Voucher# ** |
| | | | | | | | 141 85 SS | 33 08 DEN DENTAL | 45 69 FAT FIN AT | 320006 |
| | | | | | | | 33 17 MED | 28 98 LIF VOLLIF | 154 65 MDC MEDICL | eVoucher |
| | | | | | | | | 41 08 PAT PCMP | 541 38 PPT PCMP | |
| | | | | | | | | 541 38- SIM SIMRP | 5 54 VIS VISION | .00 |

### Record — Voucher# 320007

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 25 | 71 75 RSD | | 2,702 93 | | 358 75 RSD | | | | 57 59 M- PTOPTO | 3098 81 N-  X  ELIG/C |
| | 24 75 WS3 | | | | 37 13 WS3 | | | | 4 30 M- VJ1 CURACL | |
| Total Work Hrs: 169 75 | | | | | | 3,098 81 | 236 11 FIT | 2511 79 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** |
| | | | | | | | 157 43 SS | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320007 |
| | | | | | | | 36 82 MED | 64 15 PAT PCMP | 541 38 PPT PCMP | eVoucher |
| | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | |
| | | | | | | | | 2 77 VIS VISION | 20 93 VST ShoDis | .00 |

### Record — Voucher# 320008

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 50 | 3 50 RSD | | 3,095 50 | | 17 50 RSD | | | | | 3169 63 N-  X  ELIG/C |
| | 37 75 WS3 | | | | 56 63 WS3 | | | | | |
| Total Work Hrs: 116 75 | | | | | | 3,169 63 | 186 51 FIT | 2740 64 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 196 52 SS | | | 320008 |
| | | | | | | | 45 96 MED | | | eVoucher |
| | | | | | | | | | | .00 |

### Record — Voucher# 320009

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Gross | Federal | State/Local | Voluntary | Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| 75 25 | 71 00 RSD | | 3,398 05 | | 355 00 RSD | | | | 53 91 M- PTOPTO | 3808 93 N-  X  ELIG/C |
| | 37 25 WS3 | | | | 55 88 WS3 | | | | 5 23 M- VJ1 CURACL | 152 36 N- 401 KMATCH |
| Total Work Hrs: 183 50 | | | | | | 3,808 93 | 209 09 FIT | 2727 33 CK1 CHKCK1 | 114 27 K 401K | Voucher# ** |
| | | | | | | | 178 58 SS | 8 69 ACC ACCID | 4 52 CCR CCARE | 320009 |
| | | | | | | | 41 76 MED | 41 38 DEN DENTAL | 45 69 FAT FIN AT | eVoucher |
| | | | | | | | | 7 69 FSH MedCaf | 4 93 LIF VOLLIF | |
| | | | | | | | | 318 41 MDC MEDICL | 41 08 PAT PCMP | |
| | | | | | | | | 541 38 PPT PCMP | 38 09 ROT ROTH$ | |
| | | | | | | | | 541 38- SIM SIMRP | 6 46 VIS VISION | .00 |
| | | | | | | | | 20 96 VST ShoDis | | |

**REG**

---

**ADP® Payroll Register**   **SUNRISE DETOX ORLAND**   Company Code: K0J   Batch : 0513-036   Period Ending : 08/02/2025   Week 32   Service Center : 036   Pay Date : 08/08/2025   Page 2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 72 75 | | 1 75 RSD | 2,759 04 | | 8 75 RSD | | | | | 21 50 M- PTOPTO | 2786 92 N-  X ELIG/C | | |
| | | | 12 75 WS3 | | | 19 13 WS3 | | | | | 4 30 M- VJ1 CURACL | 83 61 N- 401 KMATCH | | |
| | Total Work Hrs: | | 87 25 | | | | | 2,786 92 | 102 63 FIT | | 2342 12 CK1 CHKCK1 | 83 61   K 401K | Voucher# | ** |
| | | | | | | | | | 139 23 SS | | 45 69 FAT FIN AT | 41 08 PAT PCMP | 320010 | ☐ |
| | | | | | | | | | 32 56 MED | | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 77 75 | 5 25 | 3 75 RSD | 2,954 50 | 299 25 | 18 75 RSD | | | | | 29 70 M- PTOPTO | 3300 44 N-  X ELIG/C | | |
| | | | 25 RSO | | | 1 88 RSO | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | 5 25 WO3 | | | 11 81 WO3 | | | | | | | | |
| | | | 9 50 WS3 | | | 14 25 WS3 | | | | | | 165 02 N- 401 KMATCH | | |
| | Total Work Hrs: | | 101 75 | | | | | 3,300 44 | 322 38 FIT | | 2084 83 CK1 CHKCK1 | 231 65 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 189 94 SS | | 132 02   K 401K | 23 86 DEN DENTAL | 320011 | ☐ |
| | | | | | | | | | 44 42 MED | | 4 80 LIF  VOLLIF | 213 13 MDC MEDICL | eVoucher | |
| | | | | | | | | | | | 33 00 ROT ROTH$ | 20 41 VST ShoDis | | |
| | | | | | | | | | | | | | | .00 |
| | 65 00 | | 12 00 PTO | 2,433 60 | | 449 28 PTO | | | | | 13 80 M- PTOPTO | 2949 88 N-  X ELIG/C | | |
| | | | 5 00 RSD | | | 25 00 RSD | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | 28 00 WS3 | | | 42 00 WS3 | | | | | | 147 49 N- 401 KMATCH | | |
| | Total Work Hrs: | | 110 00 | | | | | 2,949 88 | 139 23 FIT | | 2382 44 CK1 CHKCK1 | 118 00   K 401K | Voucher# | ** |
| | | | | | | | | | 179 41 SS | | 56 25 DEN DENTAL | 3 09 LIF  VOLLIF | 320012 | ☐ |
| | | | | | | | | | 41 96 MED | | 29 50 ROT ROTH$ | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 71 50 | | 1 75 RSD | 2,798 85 | | 8 75 RSD | | | | | 26 60 M- PTOPTO | 2825 98 N-  X ELIG/C | | |
| | | | 12 25 WS3 | | | 18 38 WS3 | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 85 50 | | | | | 2,825 98 | 00 FIT | | 21 03 VST ShoDis | | FL  Check# | ** |
| | | | | | | | | | 175 22 SS | | | | 41165739 | ☐ |
| | | | | | | | | | 40 98 MED | | | | | |
| | | | | | | | | | | | | | | 2,588.75 |
| | 12 00 | | | 492 00 | | | | | | | | 492 00 N-  X ELIG/C | | |
| | Total Work Hrs: | | 12 00 | | | | | 492 00 | 20 35 FIT | | 434 02 SV1 SAVSV1 | | Voucher# | |
| | | | | | | | | | 30 50 SS | | | | 320013 | ☐ |
| | | | | | | | | | 7 13 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 75 75 | | 72 00 RSD | 3,018 79 | | 360 00 RSD | | | | | 68 50 M- PTOPTO | 3378 79 N-  X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | 168 94 N- 401 KMATCH | | |
| | Total Work Hrs: | | 147 75 | | | | | 3,378 79 | 153 93 FIT | | 2640 91 CK1 CHKCK1 | 202 73   K 401K | Voucher# | ** |
| | | | | | | | | | 173 12 SS | | 36 00 DEN DENTAL | 45 69 FAT FIN AT | 320014 | ☐ |
| | | | | | | | | | 40 49 MED | | 12 30 LIF  VOLLIF | 41 08 PAT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | 9 23 VIS  VISION | 23 31 VST ShoDis | | .00 |

**REG**

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4  Earnings 5 | | Federal | State/Local | | | | |
| | 63 50 | | 12 00 PTO | 2,245 36 | | 424 32 PTO | | | | 23 80 M- PTOPTO | 2728 06 N-  X ELIG/C | | |
| | | | 3 50 RSD | | | 17 50 RSD | | | | 4 30 M- VJ1 CURACL | | | |
| | | | 27 25 WS3 | | | 40 88 WS3 | | | | | | | |
| | Total Work Hrs: | | 106 25 | | | | 2,728 06 | 447 94 FIT | | 1903 70 CK1 CHKCK1 | 167 72 LNK kloan1 | Voucher# ** | |
| | | | | | | | | 169 14 SS | | | | 320015 | ☐ |
| | | | | | | | | 39 56 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 65 75 | 5 00 PTO | | 2,815 20 | | 214 08 PTO | | | | 45 95 M- PTOPTO | 3399 28 N-  X ELIG/C | | |
| | 64 25 RSD | | | | | 321 25 RSD | | | | 5 23 M- VJ1 CURACL | | | |
| | 32 50 WS3 | | | | | 48 75 WS3 | | | | | | | |
| | Total Work Hrs: | | 167 50 | | | | 3,399 28 | 306 20 FIT | | 2764 68 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# ** | |
| | | | | | | | | 177 19 SS | | 41 08 PAT PCMP | 541 38 PPT PCMP | 320016 | ☐ |
| | | | | | | | | 41 44 MED | | 541 38- SIM SIMRP | 23 00 VST ShoDis | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 12 75 | 12 00 RSD | | 444 27 | | 60 00 RSD | | | | 504 27 M-  X ELIG/C | | | |
| | Total Work Hrs/Input: | | 24 75 | | | | 504 27 | 00 FIT | | 465 70 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | 31 26 SS | | | | 320017 | ☐ |
| | | | | | | | | 7 31 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 73 75 | 71 50 RSD | | 2,569 81 | | 357 50 RSD | | | | 63 30 M- PTOPTO | 3016 94 N-  X ELIG/C | | |
| | 59 75 WS3 | | | | | 89 63 WS3 | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 205 00 | | | | 3,016 94 | 7 06 FIT | | 2710 65 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# ** | |
| | | | | | | | | 153 49 SS | | 64 15 PAT PCMP | 541 38 PPT PCMP | 320018 | ☐ |
| | | | | | | | | 35 90 MED | | 541 38- SIM SIMRP | | Pay   2 | |
| | | | | | | | | | | | | .00 | |
| | 72 50 | 3 00 RSD | | 3,150 54 | | 15 00 RSD | | | | 85 93 M- PTOPTO | 3165 54 N-  X ELIG/C | | |
| | | | | | | | | | | 5 23 M- VJ1 CURACL | 158 28 N- 401 KMATCH | | |
| | Total Work Hrs: | | 75 50 | | | | 3,165 54 | 47 85 FIT | | 2170 85 CK2 CHKCK2 | 126 62   K 401K | Voucher# ** | |
| | | | | | | | | 132 73 SS | | 4 52 CCR CCARE | 23 86 DEN DENTAL | 320019 | ☐ |
| | | | | | | | | 31 04 MED | | 45 69 FAT FIN AT | 2 86 LIF  VOLLIF | eVoucher | |
| | | | | | | | | | | 448 50 MDC MEDICL | 41 08 PAT PCMP | | |
| | | | | | | | | | | 541 38 PPT PCMP | 63 31 ROT ROTH$ | | |
| | | | | | | | | | | 541 38- SIM SIMRP | 6 46 VIS  VISION | | .00 |
| | | | | | | | | | | 20 17 VST ShoDis | | | |
| | 11 75 | 11 75 RSD | | 481 75 | | 58 75 RSD | | | | | 558 13 N-  X ELIG/C | | |
| | 11 75 WS3 | | | | | 17 63 WS3 | | | | | | | |
| | Total Work Hrs: | | 35 25 | | | | 558 13 | 27 78 FIT | | 487 65 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | 34 61 SS | | | | 320020 | ☐ |
| | | | | | | | | 8 09 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |

**REG**

**ADP** **Payroll Register**

**SUNRISE DETOX ORLAND**

Company Code :  **K0J**

Batch : **0513-036**   Period Ending : **08/02/2025**   Week   **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page   4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 49 25 | | 48 00 RSD | 2,019 25 | | 240 00 RSD | | | | | | 2277 63 N- X ELIG/C | | |
| | | 12 25 WS3 | | | | 18 38 WS3 | | | | | | | | |
| Total Work Hrs: | 109 50 | | | | | | | 2,277 63 | 194 91 FIT | | 1908 49 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 141 21 SS | | | | 320021 | ☐ |
| | | | | | | | | | 33 02 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 12 00 | | 12 00 RSD | 492 00 | | 60 00 RSD | | | | | | 552 00 N- X ELIG/C | | |
| Total Work Hrs: | 24 00 | | | | | | | 552 00 | 00 FIT | | 509 78 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 34 22 SS | | | | 320022 | ☐ |
| | | | | | | | | | 8 00 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 72 25 | | 71 50 RSD | 2,580 86 | | 357 50 RSD | | | | | | 64 50 M- PTOPTO | 2993 11 N- X ELIG/C | |
| | | 36 50 WS3 | | | | 54 75 WS3 | | | | | | 4 30 M- VJ1 CURACL | | |
| Total Work Hrs: | 180 25 | | | | | | | 2,993 11 | 98 54 FIT | | 2289 01 CK1 CHKCK1 | 8 69 ACC ACCID | Voucher# ** | |
| | | | | | | | | | 131 16 SS | | 9 05 CCR CCARE | 45 69 FAT FIN AT | 320023 | ☐ |
| | | | | | | | | | 30 68 MED | | 10 16 LIF VOLLIF | 318 41 MDC MEDICL | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMP | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 10 64 VHI Other | .00 | |

| DEPT TOTAL | 1,180 50 | REG | | 46,222 07 | REG | 299 25 | O/T | 2,831 27 | FIT | | 42,410 97 | TOTAL DEDUCTIONS | 20 Pays ☐ | REG |
| 000200 | 5 25 | O/T | | 4,669 30 | EARNINGS 3 | 00 | EARNINGS 4 | 2,722 85 | SS | | | | 2,588.75 | |
| | 1,014 25 | HOURS 3 | | 00 | EARNINGS 5 | 51,190 62 | GROSS | 636 78 | MED | | | | | |
| | 00 | HOURS 4 | | | | | | | | | | | | |

| HOURS ANALYSIS: | 29 00 PTO PTO | | 599 50 RSD RN SHF | | | 25 RSO RNSHOT | | 5 25 WO3 WKOT3 |
|---|---|---|---|---|---|---|---|---|
| | 380 25 WS3 WKSH3 | | | | | | | |
| EARNINGS ANALYSIS: | 1,087 68 PTO PTO | | 2,997 50 RSD RN SHF | | | 1 88 RSO RNSHOT | | 11 81 WO3 WKOT3 |
| | 570 43 WS3 WKSH3 | | | | | | | |
| MEMO ANALYSIS: | 51,190 62 X ELIG/C | | 606 76 PTO PTO | | | 62 99 VJ1 CURACL | | 1,026 83 401 KMATCH |
| VOLUNTARY DED ANALYSIS: | 928 38 K 401K | | 22 42 ACC ACCID | | | 20 67 CCR CCARE | | 35,305 16 CK1 CHKCK1 |
| | 2,170 85 CK2 CHKCK2 | | 235 11 DEN DENTAL | | | 456 90 FAT FIN AT | | 7 69 FSH MedCaf |
| | 67 12 LIF VOLLIF | | 167 72 LNK kloan1 | | | 1,541 02 MDC MEDICL | | 456 94 PAT PCMP |
| | 5,413 80 PPT PCMP | | 163 90 ROT ROTH$ | | | 5,413 80- SIM SIMRP | | 665 67 SV1 SAVSV1 |
| | 18 38 VHI Other | | 33 23 VIS VISION | | | 149 81 VST ShoDis | | |

| | 72 50 | | 71 25 TSD | 1,160 00 | | 71 25 TSD | | | | | | 29 44 M- PTOPTO | 1279 25 N- X ELIG/C | |
| | | 48 00 WS1 | | | | 48 00 WS1 | | | | | | 4 30 M- VJ1 CURACL | | |
| Total Work Hrs: | 191 75 | | | | | | | 1,279 25 | 16 10 FIT | | 1063 95 CK2 CHKCK2 | 56 00 SV1 SAVSV1 | Voucher# ** | |
| | | | | | | | | | 45 74 SS | | 45 69 FAT FIN AT | 41 08 PAT PCMP | 320024 | ☐ |
| | | | | | | | | | 10 69 MED | | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | |
| | | | | | | | | | | | | | .00 | |

---

**ADP**  **Payroll Register**

**SUNRISE DETOX ORLAND**

Company Code: **K0J**

Batch : **0513-036**   Period Ending : **08/02/2025**   Week  **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page  5

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4  Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 5 50 | 9 25 TSD | 1,480 00 | 152 63 | 9 25 TSD | | | | 25 64 M- PTOPTO    1658 26 N-   X  ELIG/C | | | |
| | | | 2 75 TSO | | | 4 13 TSO | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 5 50 WO1 | | | 8 25 WO1 | | | | | | | |
| | | | 4 00 WS1 | | | 4 00 WS1 | | | | | | | |
| | Total Work Hrs: | | 107 00 | | | | 1,658 26 | 121 71 FIT | | 1392 93 CK1 CHKCK1     5 04 ACC ACCID | | Voucher# | ** |
| | | | | | | | | 101 69 SS | | 10 34 DEN DENTAL     2 77 VIS  VISION | | 320025 | ☐ |
| | | | | | | | | 23 78 MED | | | | eVoucher | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | .00 | |
| | 76 25 | | 75 75 TSD | 1,220 00 | | 75 75 TSD | | | | 16 56 M- PTOPTO    1325 25 N-   X  ELIG/C | | | |
| | | | 29 50 WS1 | | | 29 50 WS1 | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 181 50 | | | | 1,325 25 | 80 62 FIT | | 1143 24 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | 82 17 SS | | | | 320026 | ☐ |
| | | | | | | | | 19 22 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 60 25 | 5 50 | 5 50 TSD | 964 00 | | 5 50 TSD | | | | 16 90 M- PTOPTO    994 00 N-   X  ELIG/C | | | |
| | | | 24 50 WS1 | | | 24 50 WS1 | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 90 25 | | | | 994 00 | 80 08 FIT | | 837 88 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | 61 63 SS | | | | 320027 | |
| | | | | | | | | 14 41 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 75 00 | 2 00 | 2 00 TSD | 1,200 00 | 48 00 | 2 00 TSD | | | | 10 34 M- PTOPTO    1293 63 N-   X  ELIG/C | | | |
| | | | 25 TSO | | | 38 TSO | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 2 00 WO1 | | | 3 00 WO1 | | | | | | | |
| | | | 40 25 WS1 | | | 40 25 WS1 | | | | | | | |
| | Total Work Hrs: | | 121 50 | | | | 1,293 63 | 00 FIT | | 1148 41 CK1 CHKCK1    41 38 DEN DENTAL | | Voucher# | ** |
| | | | | | | | | 77 24 SS | | 2 08 LIF  VOLLIF     6 46 VIS  VISION | | 320028 | ☐ |
| | | | | | | | | 18 06 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 70 75 | | 69 75 TSD | 1,202 75 | | 69 75 TSD | | | | 16 90 M- PTOPTO    1295 00 N-   X  ELIG/C | | | |
| | | | 22 50 WS1 | | | 22 50 WS1 | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 163 00 | | | | 1,295 00 | 00 FIT | | 1195 93 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | 80 29 SS | | | | 320029 | ☐ |
| | | | | | | | | 18 78 MED | | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 47 75 | | 24 00 PTO | 844 22 | | 424 32 PTO | | | | 2 48 M- PTOPTO    1281 79 N-   X  ELIG/C | | | |
| | | | 1 00 TSD | | | 1 00 TSD | | | | 5 23 M- VJ1 CURACL | | | |
| | | | 12 25 WS1 | | | 12 25 WS1 | | | | | | | |
| | Total Work Hrs: | | 85 00 | | | | 1,281 79 | 94 18 FIT | | 919 05 CK1 CHKCK1    16 92 DEN DENTAL | | Voucher# | ☐ |
| | | | | | | | | 68 66 SS | | 154 65 MDC MEDICL    2 77 VIS  VISION | | 320030 | |
| | | | | | | | | 16 06 MED | | 9 50 VST ShoDis | | eVoucher | |
| | | | | | | | | | | | | .00 | |

**REG**

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 75 | | 27 00 PTO | 204 00 | | 432 00 PTO | | | | | 04 M- PTO PTO | 660 00 N-  X  ELIG/C | |
| | | | 12 00 TSD | | | 12 00 TSD | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | | | |
| | Total Work Hrs: | | 63 75 | | | | | 660 00 | 00 FIT | | 609 51 CK1 CHKCK1 | | Voucher# |
| | | | | | | | | | 40 92 SS | | | | 320031 |
| | | | | | | | | | 9 57 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 78 50 | 2 25 | 3 75 TSD | 1,256 00 | 54 00 | 3 75 TSD | | | | | 21 92 M- PTO PTO | 1338 01 N-  X  ELIG/C | |
| | | | 25 TSO | | | 38 TSO | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 25 WO1 | | | 38 WO1 | | | | | | | |
| | | | 23 50 WS1 | | | 23 50 WS1 | | | | | | | |
| | Total Work Hrs: | | 108 50 | | | | | 1,338 01 | 82 15 FIT | | 1153 50 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 82 95 SS | | | | 320032 |
| | | | | | | | | | 19 41 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 80 00 | 12 75 | 73 00 TSD | 1,280 00 | 306 00 | 73 00 TSD | | | | | 31 74 M- PTO PTO | 1684 63 N-  X  ELIG/C | |
| | | | 7 00 TSO | | | 10 50 TSO | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 5 75 WO1 | | | 8 63 WO1 | | | | | | | |
| | | | 6 50 WS1 | | | 6 50 WS1 | | | | | | | |
| | Total Work Hrs: | | 185 00 | | | | | 1,684 63 | 46 87 FIT | | 1268 86 CK1 CHKCK1 | 140 98 CK2 CHKCK2 | Voucher# ** |
| | | | | | | | | | 64 21 SS | | 16 92 DEN DENTAL | 87 92 MDC MEDICL | 320033 |
| | | | | | | | | | 15 02 MED | | 41 08 PAT PCMP | 541 38 PPT PCMP | eVoucher |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | |
| | | | | | | | | | | | | | .00 |
| | 77 00 | 50 | 25 75 TSD | 1,232 00 | 12 00 | 25 75 TSD | | | | | 16 90 M- PTO PTO | 1289 25 N-  X  ELIG/C | |
| | | | 50 TSO | | | 75 TSO | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 50 WO1 | | | 75 WO1 | | | | | | | |
| | | | 18 00 WS1 | | | 18 00 WS1 | | | | | | | |
| | Total Work Hrs: | | 122 25 | | | | | 1,289 25 | 58 54 FIT | | 975 92 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# |
| | | | | | | | | | 70 75 SS | | 3 97 CCR CCARE | 2 68 LIF VOLLIF | 320034 |
| | | | | | | | | | 16 55 MED | | 136 22 MDC MEDICL | 7 74 VHI Other | eVoucher |
| | | | | | | | | | | | 2 77 VIS VISION | 9 07 VST ShoDis | |
| | | | | | | | | | | | | | .00 |
| | 73 00 | | 4 00 PTO | 1,273 12 | | 69 76 PTO | | | | | 29 16 M- PTO PTO | 1437 88 N-  X  ELIG/C | |
| | | | 71 00 TSD | | | 71 00 TSD | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 24 00 WS1 | | | 24 00 WS1 | | | | | | | |
| | Total Work Hrs: | | 172 00 | | | | | 1,437 88 | 00 FIT | | 1328 23 CK1 CHKCK1 | 41 08 PAT PCMP | Voucher# ** |
| | | | | | | | | | 55 58 SS | | 541 38 PPT PCMP | 541 38- SIM SIMRP | 320035 |
| | | | | | | | | | 12 99 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |

**REG**

---

**ADP**  **Payroll Register**

**SUNRISE DETOX ORLAND**
Company Code:  **K0J**

Batch : **0513-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page  7

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 63 25 | | 12 00 PTO | 1,086 00 | | 206 04 PTO | | | | | 12 96 M- PTO PTO   1375 79 N-   X  ELIG/C | |
| | | | 59 75 TSD | | | 59 75 TSD | | | | | 4 30 M- VJ1 CURACL | |
| | | | 24 00 WS1 | | | 24 00 WS1 | | | | | | |
| | Total Work Hrs: | | 159 00 | | | | | 1,375 79 | 25 75 FIT | | 1222 06 CK1 CHKCK1   64 15 PAT PCMP | Voucher# ** |
| | | | | | | | | | 51 73 SS | | 541 38 PPT PCMP   541 38- SIM SIMRP | 320036 |
| | | | | | | | | | 12 10 MED | | | eVoucher |
| | | | | | | | | | | | | .00 |
| | 24 50 | 12 00 WS1 | | 465 50 | 12 00 WS1 | | | | | | 477 50 N-   X  ELIG/C | |
| | Total Work Hrs: | | 36 50 | | | | | 477 50 | 00 FIT | | 434 97 CK1 CHKCK1   6 00 SV1 SAVSV1 | Voucher# |
| | | | | | | | | | 29 60 SS | | | 320037 |
| | | | | | | | | | 6 93 MED | | | eVoucher |
| | | | | | | | | | | | | .00 |
| | 75 50 | 5 75 TSD | | 1,389 96 | | 5 75 TSD | | | | | 59 45 M- PTO PTO   1397 46 N-   X  ELIG/C | |
| | | 1 75 WS1 | | | | 1 75 WS1 | | | | | 5 23 M- VJ1 CURACL   69 87 N- 401 KMATCH | |
| | Total Work Hrs: | | 83 00 | | | | | 1,397 46 | 62 57 FIT | | 988 27 CK1 CHKCK1   83 85  K  401K | Voucher# |
| | | | | | | | | | 78 03 SS | | 5 04 ACC ACCID   18 09 CCR CCARE | 320038 |
| | | | | | | | | | 18 25 MED | | 25 00 FSH MedCaf   7 08 LIF VOLLIF | eVoucher |
| | | | | | | | | | | | 87 92 MDC MEDICL   7 74 VHI Other | |
| | | | | | | | | | | | 2 77 VIS VISION   12 85 VST ShoDis | |
| | 49 75 | 24 00 PTO | | 845 75 | | 408 00 PTO | | | | | 2 70 M- PTO PTO   1280 50 N-   X  ELIG/C | |
| | | 1 75 TSD | | | | 1 75 TSD | | | | | 3 38 M- VJ1 CURACL | |
| | | 25 00 WS1 | | | | 25 00 WS1 | | | | | | |
| | Total Work Hrs: | | 100 50 | | | | | 1,280 50 | 75 25 FIT | | 1107 28 CK1 CHKCK1 | Voucher# ** |
| | | | | | | | | | 79 40 SS | | | 320039 |
| | | | | | | | | | 18 57 MED | | | eVoucher |
| | | | | | | | | | | | | .00 |
| | 58 75 | 37 00 TSD | | 940 00 | | 37 00 TSD | | | | | 13 52 M- PTO PTO   1017 00 N-   X  ELIG/C | |
| | | 40 00 WS1 | | | | 40 00 WS1 | | | | | 3 38 M- VJ1 CURACL | |
| | Total Work Hrs: | | 135 75 | | | | | 1,017 00 | 44 01 FIT | | 895 18 CK1 CHKCK1 | Voucher# |
| | | | | | | | | | 63 06 SS | | | 320040 |
| | | | | | | | | | 14 75 MED | | | eVoucher |
| | | | | | | | | | | | | .00 |

**DEPT TOTAL 000302**

| HOURS | EARNINGS | GROSS | STATUTORY | VOLUNTARY | NET PAY |
|---|---|---|---|---|---|
| 1,075 50 REG | 18,043 30 REG   572 63 O/T | | 787 83 FIT | 18,898 58 TOTAL DEDUCTIONS | 17 Pays |
| 23 00 O/T | 2,469 22 EARNINGS 3   00 EARNINGS 4 | | 1,133 65 SS | | .00 |
| 1,007 75 HOURS 3 | 00 EARNINGS 5   21,085 20 GROSS | | 265 14 MED | | |
| 00 HOURS 4 | | | | | |

HOURS ANALYSIS: 91 00 PTO PTO          524 25 TSD TCH SH          10 75 TSO TCHSOT          14 00 WO1 WKOT1
367 75 WS1 WKSH1

EARNINGS ANALYSIS: 1,540 12 PTO PTO          524 25 TSD TCH SH          16 14 TSO TCHSOT          21 01 WO1 WKOT1
367 75 WS1 WKSH1

MEMO ANALYSIS: 21,085 20 X ELIG/C          306 65 PTO PTO          61 46 VJ1 CURACL          69 87 401 KMATCH

**ADP® Payroll Register**    **SUNRISE DETOX ORLAND**    Company Code: K0J    Batch : 0513-036    Service Center : 036    Period Ending : 08/02/2025    Pay Date : 08/08/2025    Week 32    Page 8

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |

**VOLUNTARY DED ANALYSIS:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83 85 | K   401K | 15 12 ACC ACCID | 22 06 CCR CCARE | 16,621 22 CK1 CHKCK1 |
| 1,204 93 | CK2 CHKCK2 | 85 56 DEN DENTAL | 45 69 FAT FIN AT | 25 00 FSH MedCaf |
| 11 84 | LIF   VOLLIF | 466 71 MDC MEDICL | 187 39 PAT PCMP | 2,165 52 PPT PCMP |
| 2,165 52- | SIM SIMRP | 62 00 SV1 SAVSV1 | 15 48 VHI Other | 20 31 VIS VISION |
| 31 42 | VST ShoDis | | | |

| HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 75 | 75 | 10 00 PTO | 1,464 75 | 23 63 | 210 00 PTO | | | | 24 56 M- PTOPTO | 1726 67 N-   X  ELIG/C | |
| | 75 WO2 | | | | 1 41 WO2 | | | | 3 38 M- VJ1 CURACL | | |
| | 21 50 WS2 | | | | 26 88 WS2 | | | | | | |
| Total Work Hrs: | 102 75 | | | | | 1,726 67 | 00 FIT | | 1594 58 CK1 CHKCK1 | | Voucher#  ** |
| | | | | | | | 107 05 SS | | | | 320041 |
| | | | | | | | 25 04 MED | | | | eVoucher |
| | | | | | | | | | | | .00 |
| 74 50 | 4 00 PTO | | 1,415 50 | | 76 00 PTO | | | | 10 56 M- PTOPTO | 1508 00 N-   X  ELIG/C | |
| | 16 50 WS1 | | | | 16 50 WS1 | | | | 4 30 M- VJ1 CURACL | | |
| Total Work Hrs: | 95 00 | | | | | 1,508 00 | 28 21 FIT | | 1205 43 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher#  ** |
| | | | | | | | 53 26 SS | | 45 69 FAT FIN AT | 3 48 LIF  VOLLIF | 320042 |
| | | | | | | | 12 46 MED | | 87 92 MDC MEDICL | 41 08 PAT PCMP | eVoucher |
| | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | | | | | 2 77 VIS  VISION | 10 78 VST ShoDis | .00 |
| 49 25 | 9 00 PTO | | 1,039 18 | | 189 90 PTO | | | | 20 M- PTOPTO | 1240 96 N-   X  ELIG/C | |
| | 9 50 WS2 | | | | 11 88 WS2 | | | | 4 30 M- VJ1 CURACL | | |
| Total Work Hrs: | 67 75 | | | | | 1,240 96 | 00 FIT | | 1123 29 CK1 CHKCK1 | 64 15 PAT PCMP | Voucher#  ** |
| | | | | | | | 43 38 SS | | 541 38 PPT PCMP | 541 38- SIM SIMRP | 320043 |
| | | | | | | | 10 14 MED | | | | eVoucher |
| | | | | | | | | | | | .00 |
| 56 25 | 18 00 WS2 | | 1,406 25 | | 22 50 WS2 | | | | | 1428 75 N-   X  ELIG/C | |
| Total Work Hrs: | 74 25 | | | | | 1,428 75 | 93 04 FIT | | 1226 40 CK1 CHKCK1 | | Voucher#  ** |
| | | | | | | | 88 59 SS | | | | 320044 |
| | | | | | | | 20 72 MED | | | | eVoucher |
| | | | | | | | | | | | .00 |
| 72 75 | 18 75 WS2 | | 1,617 96 | | 23 44 WS2 | | | | 16 50 M- PTOPTO | 1641 40 N-   X  ELIG/C | |
| | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| Total Work Hrs: | 91 50 | | | | | 1,641 40 | 00 FIT | | 1272 79 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher#  ** |
| | | | | | | | 52 91 SS | | 9 05 CCR CCARE | 16 92 DEN DENTAL | 320045 |
| | | | | | | | 12 38 MED | | 5 40 LIF  VOLLIF | 212 74 MDC MEDICL | eVoucher |
| | | | | | | | | | 41 08 PAT PCMP | 541 38 PPT PCMP | |
| | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS  VISION | |
| | | | | | | | | | 10 32 VST ShoDis | | .00 |

**REG**

| PERSONNEL | HOURS | | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | | | | |
| | 80 00 | 75 | 75 WO2 | | 2,303 20 | 32 39 | 1 41 WO2 | | | | | | 24 75 M- PTO PTO | 2362 31 N-  X  ELIG/C | | | | |
| | | 20 25 WS2 | | | | 25 31 WS2 | | | | | | | 5 85 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 101 75 | | | | | | | | 2,362 31 | 147 83 FIT | | 1878 78 CK1 CHKCK1 | 10 34 DEN DENTAL | | | Voucher# ** | |
| | | | | | | | | | | | 106 63 SS | | 45 69 FAT FIN AT | 87 92 MDC MEDICL | | | 320046 | |
| | | | | | | | | | | | 24 94 MED | | 41 08 PAT PCMP | 541 38 PPT PCMP | | | eVoucher | |
| | | | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | | | |
| | | | | | | | | | | | | | 16 33 VST ShoDis | | | | | .00 |
| | 68 25 | 10 00 PTO | | | 1,296 75 | | 190 00 PTO | | | | | | 20 72 M- PTO PTO | 1506 50 N-  X  ELIG/C | | | | |
| | | 19 75 WS1 | | | | | 19 75 WS1 | | | | | | 3 38 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 98 00 | | | | | | | | 1,506 50 | 00 FIT | | 1391 26 CK1 CHKCK1 | | | | Voucher# ** | |
| | | | | | | | | | | | 93 40 SS | | | | | | 320047 | |
| | | | | | | | | | | | 21 84 MED | | | | | | eVoucher | |
| | | | | | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 470 75 REG | | 10,543 59 REG | 56 02 O/T | | | | 269 08 FIT | 10,472 77 TOTAL DEDUCTIONS | 7 Pays |
|---|---|---|---|---|---|---|---|---|---|---|
| 000400 | 1 50 O/T | | 814 98 EARNINGS 3 | 00 EARNINGS 4 | | | | 545 22 SS | | .00 |
| | 158 75 HOURS 3 | | 00 EARNINGS 5 | 11,414 59 GROSS | | | | 127 52 MED | | |
| | 00 HOURS 4 | | | | | | | | | |

| HOURS ANALYSIS: | 33 00 PTO PTO | 1 50 WO2 WKOT2 | 36 25 WS1 WKSH1 | 88 00 WS2 WKSH2 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 665 90 PTO PTO | 2 82 WO2 WKOT2 | 36 25 WS1 WKSH1 | 110 01 WS2 WKSH2 |
| MEMO ANALYSIS: | 11,414 59  X  ELIG/C | 97 29 PTO PTO | 25 51 VJ1 CURACL | |
| VOLUNTARY DED  ANALYSIS: | 5 04 ACC ACCID | 9 05 CCR CCARE | 9,692 53 CK1 CHKCK1 | 44 18 DEN DENTAL |
| | 91 38 FAT FIN AT | 8 88 LIF VOLLIF | 388 58 MDC MEDICL | 187 39 PAT PCMP |
| | 2,165 52 PPT PCMP | 2,165 52- SIM SIMRP | 8 31 VIS VISION | 37 43 VST ShoDis |

| | 78 78 | 80 | 1 00 PTO | | 1,733 16 | 26 40 | 22 00 PTO | | | | | | 15 27 M- PTO PTO | 1782 06 N-  X  ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 50 WS1 | | | | | 50 WS1 | | | | | | 5 23 M- VJ1 CURACL | 35 64 N- 401  KMATCH | | |
| | Total Work Hrs: | 81 08 | | | | | | | | 1,782 06 | 75 65 FIT | | 1211 24 CK1 CHKCK1 | 150 00 CK2 CHKCK2 | Voucher# ** |
| | | | | | | | | | | | 71 47 SS | | 35 64  K 401K | 45 69 FAT FIN AT | 320048 |
| | | | | | | | | | | | 16 71 MED | | 7 87 LIF VOLLIF | 38 79 LK1 KLOAN2 | eVoucher |
| | | | | | | | | | | | | | 87 92 MDC MEDICL | 41 08 PAT PCMP | |
| | | | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | .00 |

| DEPT TOTAL | 78 78 REG | | 1,733 16 REG | 26 40 O/T | | | 75 65 FIT | 1,618 23 TOTAL DEDUCTIONS | 1 Pays |
|---|---|---|---|---|---|---|---|---|---|
| 000601 | 80 O/T | | 22 50 EARNINGS 3 | 00 EARNINGS 4 | | | 71 47 SS | | .00 |
| | 1 50 HOURS 3 | | 00 EARNINGS 5 | 1,782 06 GROSS | | | 16 71 MED | | |
| | 00 HOURS 4 | | | | | | | | |

| HOURS ANALYSIS: | 1 00 PTO PTO | 50 WS1 WKSH1 | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 22 00 PTO PTO | 50 WS1 WKSH1 | | |
| MEMO ANALYSIS: | 1,782 06 PTO PTO | 15 27 PTO PTO | 5 23 VJ1 CURACL | 35 64 401  KMATCH |
| VOLUNTARY DED  ANALYSIS: | 35 64  K 401K | 1,211 24 CK1 CHKCK1 | 150 00 CK2 CHKCK2 | 45 69 FAT FIN AT |
| | 7 87 LIF VOLLIF | 38 79 LK1 KLOAN2 | 87 92 MDC MEDICL | 41 08 PAT PCMP |
| | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |

**REG**

**ADP** Payroll Register

**SUNRISE DETOX ORLAND**
Company Code:  **K0J**

Batch : **0513-036**    Period Ending : **08/02/2025**    **Week  32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **10**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg O/T Hours 3&4 | EARNINGS Reg O/T Earnings 3&4 Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| ■ | 80 00   1 75   1 75 WO1<br>21 75 WS1 | 1,315 20   43 16   2 63 WO1<br>21 75 WS1 | | | 17 84 M- PTO PTO   1382 74 N-   X ELIG/C<br>4 30 M- VJ1 CURACL | |
| | Total Work Hrs:   105 25 | | 1,382 74 | 00 FIT<br>51 99 SS<br>12 16 MED | 1251 67 CK1 CHKCK1   64 15 PAT PCMP<br>541 38 PPT PCMP   541 38- SIM SIMRP<br>2 77 VIS VISION | Voucher#   **<br>320049   ☐<br>eVoucher<br>.00 |
| | 79 75   23 75 WS1 | 1,318 27   23 75 WS1 | | | 60 73 M- PTO PTO   1342 02 N-   X ELIG/C<br>4 30 M- VJ1 CURACL | |
| | Total Work Hrs:   103 50 | | 1,342 02 | 19 65 FIT<br>47 95 SS<br>11 22 MED | 1176 50 CK1 CHKCK1   5 04 ACC ACCID<br>9 05 CCR CCARE   10 34 DEN DENTAL<br>18 42 LIF VOLLIF   41 08 PAT PCMP<br>541 38 PPT PCMP   541 38- SIM SIMRP<br>2 77 VIS VISION | Voucher#   **<br>320050   ☐<br>eVoucher<br>.00 |
| | 80 00   1 25   1 25 WO2<br>22 75 WS2 | 1,814 66   42 53   2 34 WO2<br>28 44 WS2 | | | 99 25 M- PTO PTO   1887 97 N-   X ELIG/C<br>5 85 M- VJ1 CURACL | |
| | Total Work Hrs:   105 25 | | 1,887 97 | 122 87 FIT<br>83 49 SS<br>19 53 MED | 1575 31 CK1 CHKCK1   45 69 FAT FIN AT<br>41 08 PAT PCMP   541 38 PPT PCMP<br>541 38- SIM SIMRP | Voucher#   **<br>320051   ☐<br>eVoucher<br>.00 |
| | 80 00   24 00 WS2 | 1,697 40   30 00 WS2 | | | 49 50 M- PTO PTO   1727 40 N-   X ELIG/C<br>4 30 M- VJ1 CURACL | |
| | Total Work Hrs:   104 00 | | 1,727 40 | 86 72 FIT<br>105 22 SS<br>24 60 MED | 1462 01 CK1 CHKCK1   23 86 DEN DENTAL<br>8 40 LIF VOLLIF   6 46 VIS VISION<br>10 13 VST ShoDis | Voucher#   **<br>320052   ☐<br>eVoucher<br>.00 |

**REG**

| | | | | | | |
|---|---|---|---|---|---|---|
| **DEPT TOTAL**<br>**000900** | 319 75 REG<br>3 00 O/T<br>95 25 HOURS 3<br>00 HOURS 4 | 6,145 53 REG   85 69 O/T<br>108 91 EARNINGS 3   00 EARNINGS 4<br>00 EARNINGS 5   6,340 13 GROSS | | 229 24 FIT<br>288 65 SS<br>67 51 MED | 5,754 73 TOTAL DEDUCTIONS | 4 Pays ☐<br>.00 |

| HOURS ANALYSIS: | 1 75 WO1 WKOT1 | 1 25 WO2 WKOT2 | 45 50 WS1 WKSH1 | 46 75 WS2 WKSH2 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 2 63 WO1 WKOT1 | 2 34 WO2 WKOT2 | 45 50 WS1 WKSH1 | 58 44 WS2 WKSH2 |

| MEMO ANALYSIS: | 6,340 13 X ELIG/C | 227 32 PTO PTO | 18 75 VJ1 CURACL | |
|---|---|---|---|---|
| VOLUNTARY DED ANALYSIS: | 5 04 ACC ACCID | 9 05 CCR CCARE | 5,465 49 CK1 CHKCK1 | 34 20 DEN DENTAL |
| | 45 69 FAT FIN AT | 26 82 LIF VOLLIF | 146 31 PAT PCMP | 1,624 14 PPT PCMP |
| | 1,624 14- SIM SIMRP | 12 00 VIS VISION | 10 13 VST ShoDis | |

| ■ | 60 50   12 00 PTO<br>1 50 TSD<br>12 50 WS1 | 1,123 49   222 84 PTO<br>1 50 TSD<br>12 50 WS1 | | | 13 95 M- PTO PTO   1360 33 N-   X ELIG/C<br>5 23 M- VJ1 CURACL | |
| | Total Work Hrs:   86 50 | | 1,360 33 | 15 41 FIT<br>45 32 SS<br>10 60 MED | 1107 23 CK1 CHKCK1   45 69 FAT FIN AT<br>7 08 LIF VOLLIF   87 92 MDC MEDICL<br>41 08 PAT PCMP   541 38 PPT PCMP<br>541 38- SIM SIMRP | Voucher#   **<br>320053   ☐<br>eVoucher<br>.00 |


**Payroll Register**   **SUNRISE DETOX ORLAND**   Company Code: **K0J**   Batch : **0513-036**   Service Center : **036**   Period Ending : **08/02/2025**   Pay Date : **08/08/2025**   Week **32**   Page **11**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |

**DEPT TOTAL 00302E**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60 50 REG | | 1,123 49 REG | 00 O/T | | 15 41 FIT | | 1,289 00 TOTAL DEDUCTIONS | 1 Pays |
| 00 O/T | | 236 84 EARNINGS 3 | 00 EARNINGS 4 | | 45 32 SS | | | .00 |
| 26 00 HOURS 3 | | 00 EARNINGS 5 | 1,360 33 GROSS | | 10 60 MED | | | |
| 00 HOURS 4 | | | | | | | | |

| HOURS ANALYSIS: | 12 00 PTO PTO | 1 50 TSD TCH SH | 12 50 WS1 WKSH1 |
|---|---|---|---|
| EARNINGS ANALYSIS: | 222 84 PTO PTO | 1 50 TSD TCH SH | 12 50 WS1 WKSH1 |
| MEMO ANALYSIS: | 1,360 33 X ELIG/C | 13 95 PTO PTO | 5 23 VJ1 CURACL |
| VOLUNTARY DED ANALYSIS: | 1,107 23 CK1 CHKCK1 | 45 69 FAT FIN AT | 7 08 LIF VOLLIF | 87 92 MDC MEDICL |
| | 41 08 PAT PCMP | 541 38 PPT PCMP | 541 38- SIM SIMRP |

| | 69 50 25 25 WO2 | 2,073 19 11 19 47 WO2 | | 19 36 M- PTO PTO | 2097 04 N- X ELIG/C | | Voucher# ** |
|---|---|---|---|---|---|---|---|
| | 9 75 WS2 | 12 19 WS2 | | 4 30 M- VJ1 CURACL | 104 85 N- 401 KMATCH | | 320054 |
| Total Work Hrs: | 79 75 | | 2,097 04 | 36 92 FIT | 1295 17 CK1 CHKCK1 | 190 89 K 401K | eVoucher |
| | | | | 86 13 SS | 33 08 DEN DENTAL | 45 69 FAT FIN AT | |
| | | | | 20 15 MED | 40 00 FSH MedCaf | 11 15 LIF VOLLIF | |
| | | | | | 60 16 LNK kloan1 | 87 92 MDC MEDICL | .00 |
| | | | | | 41 08 PAT PCMP | 541 38 PPT PCMP | |
| | | | | | 143 16 ROT ROTH$ | 541 38- SIM SIMRP | |
| | | | | | 5 54 VIS VISION | | |

| | 75 50 12 25 WS2 | 2,074 74 15 31 WS2 | | 23 45 M- PTO PTO | 2090 05 N- X ELIG/C | | Voucher# ** |
|---|---|---|---|---|---|---|---|
| | | | | 5 23 M- VJ1 CURACL | 20 00 N- 401 KMATCH | | 320055 |
| Total Work Hrs: | 87 75 | | 2,090 05 | 86 48 FIT | 1619 14 CK1 CHKCK1 | 20 00 K 401K | eVoucher |
| | | | | 86 43 SS | 45 69 FAT FIN AT | 27 LIF VOLLIF | |
| | | | | 20 21 MED | 154 65 MDC MEDICL | 41 08 PAT PCMP | |
| | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | 16 10 VST ShoDis | | .00 |

| | 79 75 25 25 WO2 | 1,817 50 8 55 47 WO2 | | 32 88 M- PTO PTO | 1850 90 N- X ELIG/C | | Voucher# ** |
|---|---|---|---|---|---|---|---|
| | 19 50 WS2 | 24 38 WS2 | | 5 85 M- VJ1 CURACL | | | 320056 |
| Total Work Hrs: | 99 75 | | 1,850 90 | 79 42 FIT | 1407 75 CK1 CHKCK1 | 5 04 ACC ACCID | eVoucher |
| | | | | 71 29 SS | 45 69 FAT FIN AT | 5 67 LIF VOLLIF | |
| | | | | 16 67 MED | 154 65 MDC MEDICL | 41 08 PAT PCMP | |
| | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | |
| | | | | | 7 74 VHI Other | 15 90 VST ShoDis | .00 |

**DEPT TOTAL 00400E**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 224 75 REG | | 5,965 43 REG | 19 74 O/T | | 202 82 FIT | | 5,534 29 TOTAL DEDUCTIONS | 3 Pays |
| 50 O/T | | 52 82 EARNINGS 3 | 00 EARNINGS 4 | | 243 85 SS | | | .00 |
| 42 00 HOURS 3 | | 00 EARNINGS 5 | 6,037 99 GROSS | | 57 03 MED | | | |
| 00 HOURS 4 | | | | | | | | |

| HOURS ANALYSIS: | 50 WO2 WKOT2 | 41 50 WS2 WKSH2 |
|---|---|---|
| EARNINGS ANALYSIS: | 94 WO2 WKOT2 | 51 88 WS2 WKSH2 |
| MEMO ANALYSIS: | 6,037 99 X ELIG/C | 75 69 PTO PTO | 15 38 VJ1 CURACL | 124 85 401 KMATCH |
| VOLUNTARY DED ANALYSIS: | 210 89 K 401K | 5 04 ACC ACCID | 4,322 06 CK1 CHKCK1 | 33 08 DEN DENTAL |
| | 137 07 FAT FIN AT | 40 00 FSH MedCaf | 17 09 LIF VOLLIF | 60 16 LNK kloan1 |
| | 397 22 MDC MEDICL | 123 24 PAT PCMP | 1,624 14 PPT PCMP | 143 16 ROT ROTH$ |
| | 1,624 14- SIM SIMRP | 7 74 VHI Other | 5 54 VIS VISION | 32 00 VST ShoDis |



**Payroll Register**

**SUNRISE DETOX ORLAND**
Company Code:  K0J

Batch : 0513-036    Period Ending : 08/02/2025    Week  32
Service Center : 036    Pay Date : 08/08/2025    Page    12

Copyright © 1996, 2022 ADP, Inc.

REG

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| **K0J** | 3,726 03 | REG | 99,746 15 | REG | 1,072 86 O/T | 5,240 70 | FIT | 94,921 60 | TOTAL DEDUCTIONS | 57 | Pays ☐ |
| | 34 55 | O/T | 10,007 12 | EARNINGS 3 | 00 EARNINGS 4 | 5,643 66 | SS | | | | **3,700.28** |
| | 2,388 50 | HOURS 3 | 00 | EARNINGS 5 | 110,826 13 GROSS | 1,319 89 | MED | | | | |
| | 00 | HOURS 4 | | | | | | | | | |

| HOURS ANALYSIS: | 209 00 | PTO PTO | 599 50 | RSD RN SHF | 25 | RSO RNSHOT | 525 75 | TSD TCH SH |
|---|---|---|---|---|---|---|---|---|
| | 10 75 | TSO TCHSOT | 15 75 | WO1 WKOT1 | 3 25 | WO2 WKOT2 | 5 25 | WO3 WKOT3 |
| | 462 50 | WS1 WKSH1 | 176 25 | WS2 WKSH2 | 380 25 | WS3 WKSH3 | | |

| EARNINGS ANALYSIS: | 1,580 00 | BON BONUS | 3,591 04 | PTO PTO | 2,997 50 | RSD RN SHF | 1 88 | RSO RNSHOT |
|---|---|---|---|---|---|---|---|---|
| | 525 75 | TSD TCH SH | 16 14 | TSO TCHSOT | 23 64 | WO1 WKOT1 | 6 10 | WO2 WKOT2 |
| | 11 81 | WO3 WKOT3 | 462 50 | WS1 WKSH1 | 220 33 | WS2 WKSH2 | 570 43 | WS3 WKSH3 |

| MEMO ANALYSIS: | 110,826 13 | X ELIG/C | 40 00 | HOU KHOURS | 1,526 03 | PTO PTO | 218 23 | VJ1 CURACL |
|---|---|---|---|---|---|---|---|---|
| | 1,603 48 | 401 KMATCH | | | | | | |

| VOLUNTARY DED ANALYSIS: | 1,671 53 | K 401K | 84 40 | 75 SUPPRT | 57 70 | ACC ACCID | 60 83 | CCR CCARE |
|---|---|---|---|---|---|---|---|---|
| | 77,365 74 | CK1 CHKCK1 | 7,100 69 | CK2 CHKCK2 | 476 31 | DEN DENTAL | 1,005 18 | FAT FIN AT |
| | 91 92 | FSH MedCaf | 161 87 | LIF VOLLIF | 38 79 | LK1 KLOAN2 | 227 88 | LNK kloan1 |
| | 3,318 72 | MDC MEDICL | 1,306 67 | PAT PCMP | 15,700 02 | PPT PCMP | 780 14 | ROT ROTH$ |
| | 15,700 02- | SIM SIMRP | 727 67 | SV1 SAVSV1 | 49 34 | VHI Other | 94 16 | VIS VISION |
| | 302 06 | VST ShoDis | | | | | | |

| NET PAYROLL: | 3,700 28 | CHECKS: | 1 FLAGGED: | 43 | STARTING CHECK NUMBER: | SEE BELOW | |
|---|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 85,194 10 | VOUCHERS: | 56 NET CASH PAYS 1,000 00 OR MORE | 46 | ENDING CHECK NUMBER: | SEE BELOW | |
| NET VOIDS: | 1,111 53 | ADJUSTMENTS: | 1 | | eVOUCHERS: | 56 | |
| NET CASH: | 87,782 85 | | | | PAPER VOUCHERS PRINTED: | 0 | |

ADP CHECK NUMBERS:    STATE FL    WELLS FARGO              STARTING CHECK NUMBER:    41165739      ENDING CHECK NUMBER:      41165739

**REG**

| **ADP**® | **Payroll Register** | **SUNRISE DETOX ORLAND** | Batch : **0513-036** | Period Ending : **08/02/2025** | **Week** | **32** |
|---|---|---|---|---|---|---|
| | **Company Totals** | Company Code : **K0J** | Service Center : **036** | Pay Date : **08/08/2025** | **Page** | **13** |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 74 75 | 3 25 | 8 00 PTO | 1,975 23 | 128 82 | 211 40 PTO | | | | | 39 80 M- PTOPTO | 2315 45 N-  X  ELIG/C | | | | |
| | | | | | | | | | | | 5 23 M- VJ1 CURACL | 115 77 N- 401  KMATCH | | | | |
| | Total Work Hrs: | | 86 00 | | | | | 2,315 45 | 124 23 FIT | 39 39 NJ  S1 | 1726 52 CK1 CHKCK1 | 138 93   K  401K | | | Voucher# | ** |
| | | | | | | | | | 143 56 SS | 9 84 NJ  UI | 8 86 LIF  VOLLIF | 77 59 LNK kloan1 | | | 320001 | ☐ |
| | | | | | | | | | 33 57 MED | 5 32 NJ  DI | | | | | eVoucher | |
| | | | | | | | | | | 7 64 NJ  FLI | | | | | | |
| | | | | | | | | | | | | | | | .00 | |
| | 80 00 | | | 3,557 69 | | | | | | | 13 86 M- PTOPTO | 3557 69 N-  X  ELIG/C | | | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | | 80 00 | | | | | 3,557 69 | 460 16 FIT | 149 12 NJ  S1 | 2641 20 CK1 CHKCK1 | | | | Voucher# | ☐ |
| | | | | | | | | | 220 58 SS | 15 12 NJ  UI | | | | | 320002 | |
| | | | | | | | | | 51 59 MED | 8 18 NJ  DI | | | | | eVoucher | |
| | | | | | | | | | | 11 74 NJ  FLI | | | | | | |
| | | | | | | | | | | | | | | | .00 | |
| | | | | | | 700 00 BON | | | | | 700 00 M-  X  ELIG/C | | | | | |
| | | | | | | | | | | | 80 00 M- HOUKHOURS | | | | | |
| | | | | | | | | | | | 7 00 M- 401 KMATCH | | | | | |
| | | | | | | 700 00 | | | 154 01 FIT | 45 50 NJ | 7 00 ROT ROTH$ | | | | Adjustment | ☐ |
| | | | | | | | | | 43 40 SS | 1 61 NJ  DI | | | | | Void | |
| | | | | | | | | | 10 15 MED | 2 31 NJ  FLI | | | | | | |
| | | | | | | | | | | | | | | | 436.02 | |
| | 80 00 | | 14 00 PTO | 4,615 73 | | | | | | | 64 70 M- PTOPTO | 4615 73 N-  X  ELIG/C | | | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | 14 00- N- HOU KHOURS | | | | |
| | | | | | | | | | | | | 46 16 N- 401  KMATCH | | | | |
| | Total Work Hrs: | | 94 00 | | | | | 4,615 73 | 167 79 FIT | 218 10 NJ | 2610 57 CK1 CHKCK1 | 870 19 CK2 CHKCK2 | | | Voucher# | ☐ |
| | | | | | | | | | 247 19 SS | 10 62 NJ  DI | 11 60 ACC ACCID | 10 34 CCR CCARE | | | 320003 | |
| | | | | | | | | | 57 81 MED | 15 23 NJ  FLI | 56 25 DEN DENTAL | 45 69 FAT FIN AT | | | eVoucher | |
| | | | | | | | | | | | 4 80 LIF  VOLLIF | 140 79 LK1 KLOAN2 | | | Pay   2 | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | | | .00 |
| | | | | | | | | | | | 46 16 ROT ROTH$ | 541 38- SIM SIMRP | | | | |
| | | | | | | | | | | | 21 29 VHI  Other | 9 23 VIS VISION | | | | |
| | | | | | | | | | | | 31 00 VST ShoDis | | | | | |
| **DEPT TOTAL** | 234 75 REG | | | 10,148 65 REG | | 128 82 O/T | | | 906 19 FIT | | | 8,499 09 TOTAL DEDUCTIONS | | | 3 Pays | ☐ |
| **000100** | 3 25 O/T | | | 911 40 EARNINGS 3 | | 00 EARNINGS 4 | | | 654 73 SS | | | | | | | 436.02 |
| | 22 00 HOURS 3 | | | 00 EARNINGS 5 | | 11,188 87 GROSS | | | 153 12 MED | | | | | | | |
| | 00 HOURS 4 | | | | | | | | 452 11 STATE | | | | | | | |
| | | | | | | | | | 24 96 SUI | | | | | | | |
| | | | | | | | | | 25 73 SDI | | | | | | | |
| | | | | | | | | | 36 92 FLI | | | | | | | |

| HOURS ANALYSIS: | 22 00 PTO  PTO | | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 700 00 BON BONUS | | 211 40 PTO PTO | |
| MEMO ANALYSIS: | 11,188 87  X  ELIG/C | 66 00 HOU KHOURS | 118 36 PTO PTO | 17 23 VJ1 CURACL |
| | 168 93 401  KMATCH | | | |
| STATUTORY DED ANALYSIS: | 452 11 56 NJ | | | |
| | 24 96 56 NJ  SUI | | | |
| | 25 73 56 NJ  SDI | 36 92 56 NJ  FLI | | |



**Payroll Register**

**SUNRISE DETOX-TOMS R**
Company Code:    LJ2

Batch : **0514-036**     Period Ending : **08/02/2025**     Week    **32**
Service Center : **036**     Pay Date : **08/08/2025**     Page    1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | | Federal | State/Local | | | | | | |

VOLUNTARY DED ANALYSIS:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 138 93 | K 401K | | 11 60 | ACC ACCID | | 10 34 | CCR CCARE | | 6,978 29 | CK1 CHKCK1 |
| 870 19 | CK2 CHKCK2 | | 56 25 | DEN DENTAL | | 45 69 | FAT AT | | 13 66 | LIF VOLLIF |
| 140 79 | LK1 KLOAN2 | | 77 59 | LNK kloan1 | | 41 08 | PAT PCMPAT | | 541 38 | PPT PCMP |
| 53 16 | ROT ROTH$ | | 541 38- | SIM SIMRP | | 21 29 | VHI Other | | 9 23 | VIS VISION |
| 31 00 | VST ShoDis | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 25 | | 72 00 RSD | 2,930 99 | | 360 00 RSD | | | | 47 26 M- PTOPTO | 3346 49 N- X ELIG/C | |
| | | 37 00 WS3 | | | 55 50 WS3 | | | | 3 38 M- VJ1 CURACL | 100 39 N- 401 KMATCH | |
| Total Work Hrs: | 184 25 | | | | | 3,346 49 | 220 37 FIT | 138 00 NJ S1 | 2348 81 CK1 CHKCK1 | 100 39 K 401K | Voucher# ** |
| | | | | | | | 159 23 SS | 7 69 NJ DI | 4 52 CCR CCARE | 16 92 DEN DENTAL | 320004 |
| | | | | | | | 37 24 MED | 11 04 NJ FLI | 45 69 FAT FIN AT | 212 74 MDC MEDICL | eVoucher |
| | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | |
| | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | .00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 75 | 25 | 8 00 RSD | 3,309 81 | 15 56 | 40 00 RSD | | | | 5 85 M- PTOPTO | 3428 19 N- X ELIG/C | |
| | | 25 RSO | | | 1 88 RSO | | | | 5 23 M- VJ1 CURACL | | |
| | | 25 WO3 | | | 56 WO3 | | | | | | |
| | | 40 25 WS3 | | | 60 38 WS3 | | | | | 171 41 N- 401 KMATCH | |
| Total Work Hrs: | 128 75 | | | | | 3,428 19 | 362 74 FIT | 111 00 NJ S1 | 2350 08 CK1 CHKCK1 | 205 69 K 401K | Voucher# ** |
| | | | | | | | 205 88 SS | 7 89 NJ DI | 16 92 DEN DENTAL | 17 83 LIF VOLLIF | 320005 |
| | | | | | | | 48 15 MED | 11 32 NJ FLI | 87 92 MDC MEDICL | 2 77 VIS VISION | eVoucher |
| | | | | | | | | | | | .00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 00 | | 1 75 RSD | 1,075 00 | | 8 75 RSD | | | | 40 00 M- SIC SICK | 1121 25 N- X ELIG/C | |
| | | 25 00 WS3 | | | 37 50 WS3 | | | | | | |
| Total Work Hrs: | 51 75 | | | | | 1,121 25 | 00 FIT | 18 58 NJ S1 | 1005 85 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | 69 51 SS | 4 77 NJ UI | | | 320006 |
| | | | | | | | 16 26 MED | 2 58 NJ DI | | | |
| | | | | | | | | 3 70 NJ FLI | | | .00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 75 | 11 00 | 73 75 LSD | 2,679 69 | 568 68 | 184 38 LSD | | | | 30 30 M- PTOPTO | 3498 69 N- X ELIG/C | |
| | | 9 75 LSO | | | 36 56 LSO | | | | 4 30 M- VJ1 CURACL | | |
| | | 23 50 WS2 | | | 29 38 WS2 | | | | | | |
| Total Work Hrs: | 195 75 | | | | | 3,498 69 | 268 47 FIT | 180 68 NJ S1 | 1940 57 CK1 CHKCK1 | 300 00 CK2 CHKCK2 | Voucher# ** |
| | | | | | | | 166 56 SS | 8 05 NJ DI | 200 00 SV1 SAVSV1 | 5 04 ACC ACCID | 320007 |
| | | | | | | | 38 95 MED | 11 54 NJ FLI | 18 09 CCR CCARE | 16 92 DEN DENTAL | eVoucher |
| | | | | | | | | | 45 69 FAT FIN AT | 15 38 FSH MedCaf | |
| | | | | | | | | | 18 42 LIF VOLLIF | 212 74 MDC MEDICL | |
| | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | .00 |
| | | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | |
| | | | | | | | | | 2 77 VIS VISION | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 50 | | 5 50 RSD | 3,100 00 | | 27 50 RSD | | | | 80 50 M- PTOPTO | 3165 75 N- X ELIG/C | |
| | | 25 50 WS3 | | | 38 25 WS3 | | | | 4 30 M- VJ1 CURACL | | |
| Total Work Hrs: | 108 50 | | | | | 3,165 75 | 216 47 FIT | 129 69 NJ S1 | 2353 33 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# ** |
| | | | | | | | 151 90 SS | 7 28 NJ DI | 45 69 FAT FIN AT | 154 65 MDC MEDICL | 320008 |
| | | | | | | | 35 52 MED | 10 45 NJ FLI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher |
| | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | .00 |

**REG**

**ADP** Payroll Register    **SUNRISE DETOX-TOMS R**    Company Code: LJ2    Batch : 0514-036    Period Ending : 08/02/2025    Week 32    Service Center : 036    Pay Date : 08/08/2025    Page 2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

**Employee 320009**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 65 75  10 75  7 00 PTO | 2,630 00  645 00  280 00 PTO | | | | 18 M- PTOPTO | |
| 62 00 RSD | 310 00 RSD | | | | 3 38 M- VJ1 CURACL | |
| 10 00 RSO | 75 00 RSO | | | | | |
| 10 75 WO3 | 24 19 WO3 | | | | | |
| 40 00 WS3 | 60 00 WS3 | | | | 4024 19 N-  X  ELIG/C | |
| Total Work Hrs: 206 25 | | 4,024 19 | 540 56 FIT | 192 47 NJ  S1 | 2850 37 CK1 CHKCK1   10 34 DEN DENTAL | Voucher#  ** |
| | | | 243 24 SS | 17 10 NJ  UI | 87 92 MDC MEDICL   2 77 VIS VISION | 320009 |
| | | | 56 89 MED | 9 25 NJ  DI | | eVoucher |
| | | | | 13 28 NJ  FLI | | .00 |

**Employee 320010**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 63 25  12 00 PTO | 2,150 50  408 00 PTO | | | | 44 50 M- PTOPTO   2876 75 N-  X  ELIG/C | |
| 59 75 RSD | 298 75 RSD | | | | 4 30 M- VJ1 CURACL | |
| 13 00 WS3 | 19 50 WS3 | | | | 143 84 N- 401  KMATCH | |
| Total Work Hrs: 148 00 | | 2,876 75 | 184 58 FIT | 55 46 NJ  S1 | 2211 33 CK1 CHKCK1   143 84  K  401K | Voucher#  ** |
| | | | 144 80 SS | 6 61 NJ  DI | 45 69 FAT FIN AT   41 08 PAT PCMPAT | 320010 |
| | | | 33 86 MED | 9 50 NJ  FLI | 541 38 PPT PCMP   541 38- SIM SIMRP | eVoucher |
| | | | | | | .00 |

**Employee 320011**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 25 50  24 00 RSD | 1,096 50  120 00 RSD | | | | 40 00 M- SIC SICK   1216 50 N-  X  ELIG/C | |
| Total Work Hrs: 49 50 | | 1,216 50 | 00 FIT | 20 49 NJ  S1 | 1090 97 CK1 CHKCK1 | Voucher#  ** |
| | | | 75 42 SS | 5 17 NJ  UI | | 320011 |
| | | | 17 64 MED | 2 80 NJ  DI | | eVoucher |
| | | | | 4 01 NJ  FLI | | .00 |

**REG**

**Employee 320012**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 74 25  3 25 RSD | 2,970 00  16 25 RSD | | | | 56 50 M- PTOPTO   3006 13 N-  X  ELIG/C | |
| 13 25 WS3 | 19 88 WS3 | | | | 4 30 M- VJ1 CURACL | |
| Total Work Hrs: 90 75 | | 3,006 13 | 203 94 FIT | 67 62 NJ  S1 | 2487 77 CK1 CHKCK1 | Voucher#  ** |
| | | | 186 38 SS | 6 91 NJ  DI | | 320012 |
| | | | 43 59 MED | 9 92 NJ  FLI | | eVoucher |
| | | | | | | .00 |

**Employee 320013**

| HOURS | EARNINGS | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| 10 00 | 6,800 00 | | | | 56 50 M- PTOPTO   6800 00 N-  X  ELIG/C | |
| | | | | | 4 30 M- VJ1 CURACL   70 00 N- HOU KHOURS | |
| | | | | | 340 00 N- 401  KMATCH | |
| | | 6,800 00 | 978 61 FIT | 362 98 NJ | 2100 00 CK1 CHKCK1   1565 86 CK2 CHKCK2 | Voucher#  ** |
| | | | 380 73 SS | 15 64 NJ  DI | 700 00 CK3 CHKCK3   340 00  K  401K | 320013 |
| | | | 89 05 MED | 22 44 NJ  FLI | 5 04 ACC ACCID   5 17 CCR CCARE | eVoucher |
| | | | | | 16 92 DEN DENTAL   45 69 FAT FIN AT | .00 |
| | | | | | 3 48 LIF  VOLLIF   87 92 MDC MEDICL | |
| | | | | | 41 08 PAT PCMPAT   541 38 PPT PCMP | |
| | | | | | 541 38- SIM SIMRP   2 77 VIS VISION | |
| | | | | | 36 62 VST ShoDis | |

**ADP® Payroll Register**

Copyright © 1996, 2022 ADP, Inc.

**SUNRISE DETOX-TOMS R**
Company Code: LJ2

Batch: 0514-036    Period Ending: 08/02/2025    Week 32
Service Center: 036    Pay Date: 08/08/2025    Page 3

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 37 25 | | 36 00 PTO | 1,336 34 | | 1,291 50 PTO | | | | | 44 50 M- PTO PTO | 2839 97 N- X ELIG/C | | | | |
| | | | 35 00 RSD | | | 175 00 RSD | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | | | 24 75 WS3 | | | 37 13 WS3 | | | | | | | | | | |
| | Total Work Hrs: | 133 00 | | | | | | 2,839 97 | 197 42 FIT  109 97 NJ  S1 | | 1054 06 CK1 CHKCK1 | 1200 00 CK2 CHKCK2 | | | Voucher# ** | |
| | | | | | | | | | 142 51 SS  6 54 NJ  DI | | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | | | 320014 | |
| | | | | | | | | | 33 33 MED  9 37 NJ  FLI | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | | eVoucher | |
| | | | | | | | | | | | | | | | | .00 |
| | 76 75 | 5 00 RSD | | 3,146 75 | | 25 00 RSD | | | | | 68 50 M- PTO PTO | 3190 50 N- X ELIG/C | | | | |
| | | | 12 50 WS3 | | | 18 75 WS3 | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 94 25 | | | | | | 3,190 50 | 251 31 FIT  134 11 NJ  S1 | | 2313 17 CK1 CHKCK1 | 5 04 ACC ACCID | | | Voucher# ** | |
| | | | | | | | | | 154 67 SS  7 33 NJ  DI | | 10 34 DEN DENTAL | 45 69 FAT FIN AT | | | 320015 | |
| | | | | | | | | | 36 17 MED  10 53 NJ  FLI | | 136 22 MDC MEDICL | 41 08 PAT PCMPAT | | | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | | | |
| | | | | | | | | | | | 7 74 VHI Other | 2 77 VIS VISION | | | | |
| | | | | | | | | | | | 34 33 VST ShoDis | | | | | .00 |
| **DEPT TOTAL** | 688 00 REG | | | 33,225 58 REG | | 1,229 24 O/T | | | 3,424 47 FIT | | 30,758 70 TOTAL DEDUCTIONS | | | | 12 Pays |
| **000200** | 22 00 O/T | | | 4,059 59 EARNINGS 3 | | 00 EARNINGS 4 | | | 2,080 83 SS | | | | | | .00 |
| | 690 75 HOURS 3 | | | 00 EARNINGS 5 | | 38,514 41 GROSS | | | 486 65 MED | | | | | | |
| | 00 HOURS 4 | | | | | | | | 1,521 05 STATE | | | | | | |
| | | | | | | | | | 27 04 SUI | | | | | | |
| | | | | | | | | | 88 57 SDI | | | | | | |
| | | | | | | | | | 127 10 FLI | | | | | | |

HOURS ANALYSIS:
| 73 75 LSD LPN SH | 9 75 LSO LPNSOT | 55 00 PTO PTO | 276 25 RSD RN SHF |
|---|---|---|---|
| 10 25 RSO RNSHOT | 11 00 WO3 WKOT3 | 23 50 WS2 WKSH2 | 231 25 WS3 WKSH3 |

EARNINGS ANALYSIS:
| 184 38 LSD LPN SH | 36 56 LSO LPNSOT | 1,979 50 PTO PTO | 1,381 25 RSD RN SHF |
|---|---|---|---|
| 76 88 RSO RNSHOT | 24 75 WO3 WKOT3 | 29 38 WS2 WKSH2 | 346 89 WS3 WKSH3 |

MEMO ANALYSIS:
| 38,514 41 X ELIG/C | 70 00 HOU KHOURS | 434 59 PTO PTO | 80 00 SIC SICK |
|---|---|---|---|
| 42 09 VJ1 CURACL | 755 64 401 KMATCH | | |

STATUTORY DED ANALYSIS:
| 1,521 05 56 NJ | | |
|---|---|---|
| 27 04 56 NJ  SUI | | |
| 88 57 56 NJ  SDI | 127 10 56 NJ  FLI | |

VOLUNTARY DED ANALYSIS:
| 789 92 K 401K | 15 12 ACC ACCID | 27 78 CCR CCARE | 24,106 31 CK1 CHKCK1 |
|---|---|---|---|
| 3,065 86 CK2 CHKCK2 | 700 00 CK3 CHKCK3 | 105 28 DEN DENTAL | 319 83 FAT FIN AT |
| 15 38 FSH MedCaf | 39 73 LIF VOLLIF | 980 11 MDC MEDICL | 287 56 PAT PCMPAT |
| 3,789 66 PPT PCMP | 3,789 66- SIM SIMRP | 200 00 SV1 SAVSV1 | 15 48 VHI Other |
| 19 39 VIS VISION | 70 95 VST ShoDis | | |

| | 80 00 17 50  75 00 TSD | 1,280 00 420 00 | 75 00 TSD | | | 27 04 M- PTO PTO | 1842 51 N- X ELIG/C | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 25 TSO | | 25 88 TSO | | | 3 38 M- VJ1 CURACL | | | | | |
| | 10 25 WO1 | | 15 38 WO1 | | | | | | | | |
| | 26 25 WS1 | | 26 25 WS1 | | | | | | | | |
| | Total Work Hrs: 226 25 | | | 1,842 51 | 142 69 FIT  49 13 NJ  S1 | | 1491 59 CK1 CHKCK1 | | | Voucher# ** | |
| | | | | | 114 24 SS  7 83 NJ  UI | | | | | 320016 | |
| | | | | | 26 71 MED  4 24 NJ  DI | | | | | eVoucher | |
| | | | | | 6 08 NJ  FLI | | | | | | .00 |

REG



| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 12 00 | | | 228 00 | | | | | | | | 228 00 N- X ELIG/C | | |
| | Total Work Hrs: | 12 00 | | | | | | 228 00 | 00 FIT | 3 42 NJ S1 | | | NJ Check# | |
| | | | | | | | | | 14 14 SS | 97 NJ UI | | | 20074853 | |
| | | | | | | | | | 3 31 MED | 52 NJ DI | | | | |
| | | | | | | | | | | 75 NJ FLI | | | | 204.89 |
| | 71 50 | 3 50 TSD | | 1,144 00 | | 3 50 TSD | | | | | 65 74 M- PTOPTO | 1160 50 N- X ELIG/C | | |
| | | 13 00 WS1 | | | | 13 00 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 88 00 | | | | | | 1,160 50 | 80 83 FIT | 19 37 NJ S1 | 960 09 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 71 95 SS | 4 93 NJ UI | | | 320017 | |
| | | | | | | | | | 16 83 MED | 2 67 NJ DI | | | eVoucher | |
| | | | | | | | | | | 3 83 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 26 25 | 20 25 TSD | 1,280 00 | 630 00 | 20 25 TSD | | | | | | 1982 76 N- X ELIG/C | | |
| | | | 1 75 TSO | | | 2 63 TSO | | | | | | | | |
| | | | 23 75 WO1 | | | 35 63 WO1 | | | | | | | | |
| | | | 14 25 WS1 | | | 14 25 WS1 | | | | | | | | |
| | Total Work Hrs: | 166 25 | | | | | | 1,982 76 | 159 52 FIT | 57 68 NJ S1 | 1594 35 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 122 93 SS | 8 43 NJ UI | | | 320018 | |
| | | | | | | | | | 28 75 MED | 4 56 NJ DI | | | eVoucher | |
| | | | | | | | | | | 6 54 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 61 75 | 11 25 TSD | | 988 00 | | 11 25 TSD | | | | | | 1037 25 N- X ELIG/C | | |
| | | 38 00 WS1 | | | | 38 00 WS1 | | | | | | | | |
| | Total Work Hrs: | 111 00 | | | | | | 1,037 25 | 46 06 FIT | 16 90 NJ S1 | 884 72 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 64 31 SS | 4 41 NJ UI | | | 320019 | |
| | | | | | | | | | 15 04 MED | 2 39 NJ DI | | | eVoucher | |
| | | | | | | | | | | 3 42 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 20 00 | 5 75 TSD | 1,280 00 | 480 00 | 5 75 TSD | | | | | 3 38 M- PTOPTO | 1824 01 N- X ELIG/C | | |
| | | | 10 25 TSO | | | 15 38 TSO | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 10 25 WO1 | | | 15 38 WO1 | | | | | | | | |
| | | | 27 50 WS1 | | | 27 50 WS1 | | | | | | | | |
| | Total Work Hrs: | 153 75 | | | | | | 1,824 01 | 140 47 FIT | 48 00 NJ S1 | 1478 05 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 113 08 SS | 7 75 NJ UI | | | 320020 | |
| | | | | | | | | | 26 45 MED | 4 19 NJ DI | | | eVoucher | |
| | | | | | | | | | | 6 02 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 29 50 | 76 75 TSD | 1,280 00 | 708 00 | 76 75 TSD | | | | | 21 84 M- PTOPTO | 2151 13 N- X ELIG/C | | |
| | | | 25 00 TSO | | | 37 50 TSO | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 20 25 WO1 | | | 30 38 WO1 | | | | | | | | |
| | | | 18 50 WS1 | | | 18 50 WS1 | | | | | | | | |
| | Total Work Hrs: | 250 00 | | | | | | 2,151 13 | 71 20 FIT | 40 78 NJ S1 | 1576 31 CK1 CHKCK1 | 20 68 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 115 68 SS | 9 14 NJ UI | 10 00 FSH MedCaf | 4 28 LIF VOLLIF | 320021 | |
| | | | | | | | | | 27 06 MED | 4 95 NJ DI | 249 03 MDC MEDICL | 5 54 VIS VISION | eVoucher | |
| | | | | | | | | | | 7 10 NJ FLI | 9 38 VST ShoDis | | | |
| | | | | | | | | | | | | | | .00 |

**SUNRISE DETOX-TOMS R**

Company Code:  LJ2

Batch : 0514-036    Period Ending : 08/02/2025    Week  32

Service Center : 036    Pay Date : 08/08/2025    Page  5

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | |
| | 80 00 | 26 25 | 34 50 TSD | 1,760 00 | 866 25 | 34 50 TSD | | | | | 68 50 M- PTO PTO | 2677 38 N- X ELIG/C | | | |
| | | 8 25 TSO | | | | 12 38 TSO | | | | | 4 30 M- VJ1 CURACL | | | | |
| | | 4 25 WS1 | | | | 4 25 WS1 | | | | | | | | | |
| Total Work Hrs: | 153 25 | | | | | | | 2,677 38 | 157 78 FIT | 100 05 NJ S1 | 1965 02 CK1 CHKCK1 | 10 34 DEN DENTAL | | Voucher# ** | |
| | | | | | | | | | 122 03 SS | 11 38 NJ UI | 45 69 FAT FIN AT | 154 65 MDC MEDICL | | 320022 ☐ | |
| | | | | | | | | | 28 54 MED | 6 15 NJ DI | 64 15 PAT PCMPAT | 541 38 PPT PCMP | | eVoucher | |
| | | | | | | | | | | 8 83 NJ FLI | 541 38-SIM SIMRP | 2 77 VIS VISION | | | |
| | | | | | | | | | | | | | | .00 | |
| | 74 00 | 60 00 TSD | | 1,184 00 | | 60 00 TSD | | | | | 25 94 M- PTO PTO | 1279 50 N- X ELIG/C | | | |
| | | 35 50 WS1 | | | | 35 50 WS1 | | | | | 3 38 M- VJ1 CURACL | | | | |
| Total Work Hrs: | 169 50 | | | | | | | 1,279 50 | 75 13 FIT | 21 75 NJ S1 | 1072 14 CK1 CHKCK1 | | | Voucher# ** | |
| | | | | | | | | | 79 33 SS | 5 44 NJ UI | | | | 320023 ☐ | |
| | | | | | | | | | 18 55 MED | 2 94 NJ DI | | | | eVoucher | |
| | | | | | | | | | | 4 22 NJ FLI | | | | | |
| | | | | | | | | | | | | | | .00 | |
| | 80 00 | 4 25 | | 1,600 00 | 127 50 | | | | | | 61 12 M- PTO PTO | 1727 50 N- X ELIG/C | | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | | |
| Total Work Hrs: | 84 25 | | | | | | | 1,727 50 | 158 89 FIT | 54 77 NJ S1 | 1364 67 CK1 CHKCK1 | | | Voucher# ** | |
| | | | | | | | | | 107 10 SS | 7 34 NJ UI | | | | 320024 ☐ | |
| | | | | | | | | | 25 05 MED | 3 98 NJ DI | | | | eVoucher | |
| | | | | | | | | | | 5 70 NJ FLI | | | | | |
| | | | | | | | | | | | | | | .00 | |

REG

| DEPT TOTAL | 699 25 REG | 12,024 00 REG | 3,231 75 O/T | 1,032 57 FIT | 12,963 45 TOTAL DEDUCTIONS | 10 Pays ☐ |
|---|---|---|---|---|---|---|
| 000302 | 123 75 O/T | 654 79 EARNINGS 3 | 00 EARNINGS 4 | 924 79 SS | | 204.89 |
| | 591 25 HOURS 3 | 00 EARNINGS 5 | 15,910 54 GROSS | 216 29 MED | | |
| | 00 HOURS 4 | | | 411 85 STATE | | |
| | | | | 67 62 SUI | | |
| | | | | 36 59 SDI | | |
| | | | | 52 49 FLI | | |

| HOURS ANALYSIS: | 287 00 TSD TCH SH | 62 50 TSO TCHSOT | 64 50 WO1 WKOT1 | 177 25 WS1 WKSH1 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 287 00 TSD TCH SH | 93 77 TSO TCHSOT | 96 77 WO1 WKOT1 | 177 25 WS1 WKSH1 |
| MEMO ANALYSIS: | 15,910 54 X ELIG/C | 273 56 PTO PTO | 24 58 VJ1 CURACL | |
| STATUTORY DED ANALYSIS: | 411 85 56 NJ | | | |
| | 67 62 56 NJ SUI | | | |
| | 36 59 56 NJ SDI | 52 49 56 NJ FLI | | |
| VOLUNTARY DED ANALYSIS: | 12,386 94 CK1 CHKCK1 | 31 02 DEN DENTAL | 45 69 FAT FIN AT | 10 00 FSH MedCaf |
| | 4 28 LIF VOLLIF | 403 68 MDC MEDICL | 64 15 PAT PCMPAT | 541 38 PPT PCMP |
| | 541 38- SIM SIMRP | 8 31 VIS VISION | 9 38 VST ShoDis | |

| | 80 00 | 9 25 | 4 00 WO1 | 1,480 00 | 256 69 | 6 00 WO1 | | | | | 48 54 M- PTO PTO | 1760 69 N- X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 18 00 WS1 | | | | 18 00 WS1 | | | | | 4 30 M- VJ1 CURACL | | | | |
| Total Work Hrs: | 111 25 | | | | | | | 1,760 69 | 132 88 FIT | 44 14 NJ S1 | 1193 63 CK2 CHKCK2 | 238 00 73 GARNSH | | Voucher# ** | |
| | | | | | | | | | 109 16 SS | 7 49 NJ UI | | | | 320025 ☐ | |
| | | | | | | | | | 25 53 MED | 4 05 NJ DI | | | | eVoucher | |
| | | | | | | | | | | 5 81 NJ FLI | | | | | |
| | | | | | | | | | | | | | | .00 | |



**SUNRISE DETOX-TOMS R**

Payroll Register

Company Code : LJ2

Batch : 0514-036    Period Ending : 08/02/2025    Week 32
Service Center : 036    Pay Date : 08/08/2025    Page 6

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 80 00 | 6 75 | 21 25 WS2 | 2,190 96 | 277 29 | 26 56 WS2 | | | | | 27 76 M- PTOPTO 2494 81 N- X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | |
| | Total Work Hrs: | 108 00 | | | | | | 2,494 81 | 226 32 FIT 138 92 NJ S1 | | 1914 15 CK1 CHKCK1 | Voucher# ** | |
| | | | | | | | | | 154 68 SS 10 60 NJ UI | | | 320026 | ☐ |
| | | | | | | | | | 36 17 MED 5 74 NJ DI | | | eVoucher | |
| | | | | | | | | | 8 23 NJ FLI | | | | |
| | | | | | | | | | | | | .00 | |
| | 80 00 | 21 00 | 25 25 WS2 | 2,000 00 | 787 50 | 31 56 WS2 | | | | | 40 00 M- SIC SICK 2819 06 N- X ELIG/C | | |
| | Total Work Hrs: | 126 25 | | | | | | 2,819 06 | 297 66 FIT 108 70 NJ S1 | | | NJ Check# ** | |
| | | | | | | | | | 174 79 SS 11 98 NJ UI | | | 20074854 | ☐ |
| | | | | | | | | | 40 88 MED 6 49 NJ DI | | | | |
| | | | | | | | | | 9 30 NJ FLI | | | 2,169.26 | |
| | 80 00 | 6 25 | 1 25 WO1 | 1,480 00 | 173 44 | 1 88 WO1 | | | | | 51 60 M- PTOPTO 1675 32 N- X ELIG/C | | |
| | | 20 00 WS1 | | | | 20 00 WS1 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 107 50 | | | | | | 1,675 32 | 52 20 FIT 29 66 NJ S1 | | 1341 36 CK1 CHKCK1 10 34 DEN DENTAL | Voucher# ** | |
| | | | | | | | | | 96 89 SS 7 12 NJ UI | | 11 54 FSH MedCaf 3 48 LIF VOLLIF | 320027 | ☐ |
| | | | | | | | | | 22 66 MED 3 85 NJ DI | | 87 92 MDC MEDICL 2 77 VIS VISION | eVoucher | |
| | | | | | | | | | 5 53 NJ FLI | | | | |
| | | | | | | | | | | | | .00 | |
| | 70 50 | 1 00 | 19 75 WS2 | 1,410 00 | 30 00 | 24 69 WS2 | | | | | 30 56 M- PTOPTO 1464 69 N- X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | 91 25 | | | | | | 1,464 69 | 97 36 FIT 27 70 NJ S1 | | 1213 14 CK1 CHKCK1 | Voucher# ** | |
| | | | | | | | | | 90 81 SS 6 23 NJ UI | | | 320028 | ☐ |
| | | | | | | | | | 21 24 MED 3 37 NJ DI | | | eVoucher | |
| | | | | | | | | | 4 84 NJ FLI | | | | |
| | | | | | | | | | | | | .00 | |
| | 62 00 | 3 00 | 18 00 PTO | 1,240 00 | 90 00 | 360 00 PTO | | | | | 19 50 M- PTOPTO 1719 69 N- X ELIG/C | | |
| | | 3 00 WO2 | | | | 5 63 WO2 | | | | | 3 38 M- VJ1 CURACL | | |
| | | 19 25 WS2 | | | | 24 06 WS2 | | | | | | | |
| | Total Work Hrs: | 105 25 | | | | | | 1,719 69 | 50 41 FIT 41 64 NJ S1 | | 1336 96 CK1 CHKCK1 16 92 DEN DENTAL | Voucher# ** | |
| | | | | | | | | | 66 56 SS 7 31 NJ UI | | 45 69 FAT FIN AT 87 92 MDC MEDICL | 320029 | ☐ |
| | | | | | | | | | 15 57 MED 3 95 NJ DI | | 41 08 PAT PCMPAT 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | 5 68 NJ FLI | | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | | .00 | |

| DEPT TOTAL | 452 50 REG | | | 9,800 96 REG | | 1,614 92 O/T | | | 856 83 FIT | | 7,544 90 TOTAL DEDUCTIONS | 6 Pays ☐ | |
| 000400 | 47 25 O/T | | | 518 38 EARNINGS 3 | | 00 EARNINGS 4 | | | 692 89 SS | | | 2,169.26 | |
| | 149 75 HOURS 3 | | | 00 EARNINGS 5 | | 11,934 26 GROSS | | | 162 05 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 390 76 STATE | | | | |
| | | | | | | | | | 50 73 SUI | | | | |
| | | | | | | | | | 27 45 SDI | | | | |
| | | | | | | | | | 39 39 FLI | | | | |

| HOURS ANALYSIS: | 18 00 PTO PTO | 5 25 WO1 WKOT1 | 3 00 WO2 WKOT2 | 38 00 WS1 WKSH1 |
|---|---|---|---|---|
| | 85 50 WS2 WKSH2 | | | |

| EARNINGS ANALYSIS: | 360 00 PTO PTO | 7 88 WO1 WKOT1 | 5 63 WO2 WKOT2 | 38 00 WS1 WKSH1 |
|---|---|---|---|---|
| | 106 87 WS2 WKSH2 | | | |

| MEMO ANALYSIS: | 11,934 26 X ELIG/C | 177 96 PTO PTO | 40 00 SIC SICK | 19 66 VJ1 CURACL |
|---|---|---|---|---|



**Payroll Register**

**SUNRISE DETOX-TOMS R**
Company Code:    LJ2

Batch : 0514-036    Period Ending : 08/02/2025    Week    32
Service Center : 036    Pay Date : 08/08/2025    Page    7

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| STATUTORY DED ANALYSIS: | 390 76 | | | 56 NJ | | | | | | | | | | |
| | 50 73 | | | 56 NJ | SUI | | | | | | | | | |
| | 27 45 | | | 56 NJ | SDI | | 39 39 | 56 NJ | FLI | | | | | |
| VOLUNTARY DED ANALYSIS: | 238 00 | 73 | GARNSH | | | 5,805 61 | CK1 CHKCK1 | | 1,193 63 | CK2 CHKCK2 | | 27 26 | DEN DENTAL | |
| | 45 69 | | FAT FIN AT | | | 11 54 | FSH MedCaf | | 3 48 | LIF VOLLIF | | 175 84 | MDC MEDICL | |
| | 41 08 | | PAT PCMPAT | | | 541 38 | PPT PCMP | | 541 38- | SIM SIMRP | | 2 77 | VIS VISION | |

| | 63 58 | 16 00 PTO | 1,462 34 | 368 00 PTO | | | | | | 40 22 M- PTOPTO | 1830 34 N- X ELIG/C | | |
| | | | | | | | | | | 3 38 M- VJ1 CURACL | 91 52 N- 401 KMATCH | | |
| | Total Work Hrs: | 79 58 | | | 1,830 34 | 72 56 FIT | 38 11 NJ S1 | 1470 09 CK1 CHKCK1 | 91 52 K 401K | Voucher# ** | | |
| | | | | | | 113 48 SS | 7 78 NJ UI | | | 320030 | | |
| | | | | | | 26 54 MED | 4 21 NJ DI | | | eVoucher | | |
| | | | | | | | 6 05 NJ FLI | | | .00 | | |

| DEPT TOTAL 000601 | 63 58 REG | 1,462 34 REG | 00 O/T | 72 56 FIT | 1,561 61 TOTAL DEDUCTIONS | 1 Pays |
| | 00 O/T | 368 00 EARNINGS 3 | 00 EARNINGS 4 | 113 48 SS | | .00 |
| | 16 00 HOURS 3 | 00 EARNINGS 5 | 1,830 34 GROSS | 26 54 MED | | |
| | 00 HOURS 4 | | | 38 11 STATE | | |
| | | | | 7 78 SUI | | |
| | | | | 4 21 SDI | | |
| | | | | 6 05 FLI | | |

**REG**

HOURS ANALYSIS: 16 00 PTO PTO
EARNINGS ANALYSIS: 368 00 PTO PTO
MEMO ANALYSIS: 1,830 34 X ELIG/C    40 22 PTO PTO    3 38 VJ1 CURACL    91 52 401 KMATCH
STATUTORY DED ANALYSIS: 38 11 56 NJ
  7 78 56 NJ SUI
  4 21 56 NJ SDI    6 05 56 NJ FLI
ANALYSIS: 91 52 K 401K    1,470 09 CK1 CHKCK1

| | 51 00 | 3 25 LSD | 1,759 50 | 8 13 LSD | | | | 1785 44 N- X ELIG/C | |
| | | 14 25 WS2 | | 17 81 WS2 | | | | | |
| | 25 25 | 1 25 LSD | 871 13 | 3 12 LSD | | | | 64 45 M- PTOPTO | 874 25 N- X ELIG/C |
| | | | | | | | | 5 23 M- VJ1 CURACL | |
| | Total Work Hrs: | 95 00 | | | 2,659 69 | 176 32 FIT | 96 63 NJ S1 | 1948 22 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** |
| | | | | | | 121 36 SS | 6 12 NJ DI | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 320031 |
| | | | | | | 28 38 MED | 8 78 NJ FLI | 18 42 LIF VOLLIF | 136 22 MDC MEDICL | eVoucher |
| | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | |
| | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | .00 |
| | | | | | | | | 2 77 VIS VISION | | |

| DEPT TOTAL 000800 | 76 25 REG | 2,630 63 REG | 00 O/T | 176 32 FIT | 2,222 10 TOTAL DEDUCTIONS | 1 Pays |
| | 00 O/T | 29 06 EARNINGS 3 | 00 EARNINGS 4 | 121 36 SS | | .00 |
| | 18 75 HOURS 3 | 00 EARNINGS 5 | 2,659 69 GROSS | 28 38 MED | | |
| | 00 HOURS 4 | | | 96 63 STATE | | |
| | | | | 6 12 SDI | | |
| | | | | 8 78 FLI | | |

HOURS ANALYSIS: 4 50 LSD LPN SH    14 25 WS2 WKSH2

---

**ADP ® Payroll Register**    **SUNRISE DETOX-TOMS R**    Batch : 0514-036    Period Ending : 08/02/2025    Week 32
Company Code : LJ2    Service Center : 036    Pay Date : 08/08/2025    Page 8

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| EARNINGS ANALYSIS: | | | 11 25 | LSD  LPN SH | | | 17 81 | WS2  WKSH2 | | | | | | |
| MEMO ANALYSIS: | | | 2,659 69 | X  ELIG/C | | | 64 45 | PTO  PTO | | | 5 23  VJ1  CURACL | | | |
| STATUTORY DED  ANALYSIS: | | | 96 63 | 56 NJ | | | | | | | | | | |
| | | | 6 12 | 56 NJ  SDI | | | 8 78 | 56 NJ  FLI | | | | | | |
| VOLUNTARY DED  ANALYSIS: | | | 5 04 | ACC  ACCID | | | 1,948 22 | CK1  CHKCK1 | | 16 92  DEN  DENTAL | | 45 69  FAT  FIN AT | | |
| | | | 18 42 | LIF  VOLLIF | | | 136 22 | MDC  MEDICL | | 41 08  PAT  PCMPAT | | 541 38  PPT  PCMP | | |
| | | | 541 38- | SIM  SIMRP | | | 7 74 | VHI  Other | | 2 77  VIS  VISION | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00  5 00 | | 23 50 WS1 | 1,280 00  120 00 | | 23 50 WS1 | | | | | 8 36 M- PTOPTO | 1423 50 N-  X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 108 50 | | | | | 1,423 50 | 00 FIT | 26 10 NJ  S1 | 1274 48 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 88 26 SS | 6 05 NJ  UI | | | 320032 | ☐ |
| | | | | | | | | | 20 64 MED | 3 27 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 4 70 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 77 00 | | 22 25 WS2 | 1,294 89 | | 27 81 WS2 | | | | | 21 50 M- PTOPTO | 1322 70 N-  X  ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 99 25 | | | | | 1,322 70 | 57 24 FIT | 22 61 NJ  S1 | 951 04 CK1 CHKCK1 | 192 31 FSD DepFSA | Voucher# | |
| | | | | | | | | | 70 08 SS | 5 62 NJ  UI | | | 320033 | ☐ |
| | | | | | | | | | 16 39 MED | 3 04 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 4 37 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 80 00  20 75 | | 20 75 WO2 | 1,821 25  708 58 | | 38 91 WO2 | | | | | 37 43 M- PTOPTO | 2575 62 N-  X  ELIG/C | | |
| | | | 5 50 WS2 | | | 6 88 WS2 | | | | | 5 23 M- VJ1 CURACL | 128 78 N- 401  KMATCH | | |
| | Total Work Hrs: | | 127 00 | | | | | 2,575 62 | 210 82 FIT | 86 81 NJ  S1 | 1926 81 CK1 CHKCK1 | 128 78 ROT ROTH$ | Voucher# ** | |
| | | | | | | | | | 159 69 SS | 10 95 NJ  UI | | | 320034 | ☐ |
| | | | | | | | | | 37 34 MED | 5 92 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 8 50 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 80 00  13 50 | | 13 50 WO2 | 2,169 86  549 24 | | 25 31 WO2 | | | | | 85 89 M- PTOPTO | 2761 29 N-  X  ELIG/C | | |
| | | | 13 50 WS2 | | | 16 88 WS2 | | | | | 5 85 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 120 50 | | | | | 2,761 29 | 134 99 FIT | 54 14 NJ | 9 23 VIS  VISION | | NJ  Check# ** | |
| | | | | | | | | | 170 63 SS | 6 36 NJ  DI | | | 20074855 | ☐ |
| | | | | | | | | | 39 90 MED | 9 11 NJ  FLI | | | | |
| | | | | | | | | | | | | | 2,336.93 | |
| | 80 00 | | 22 00 WS2 | 2,560 00 | | 27 50 WS2 | | | | | 2587 50 N-  X  ELIG/C | | | |
| | | | | | | | | | | | 129 38 N- 401  KMATCH | | |
| | Total Work Hrs: | | 102 00 | | | | | 2,587 50 | 226 17 FIT | 76 44 NJ | 1407 82 CK1 CHKCK1 | 600 00 CK2 CHKCK2 | Voucher# ** | |
| | | | | | | | | | 160 42 SS | 10 99 NJ  UI | 258 75  K 401K | 205 10-LNK kloan1 | 320035 | ☐ |
| | | | | | | | | | 37 52 MED | 5 95 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 8 54 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 80 00 | 7 50 | 25 00 WS2 | 1,789 63 | 251 67 | | 31 25 WS2 | | | 54 25 M- PTO PTO | 2072 55 N-  X  ELIG/C | | |
| | | | | | | | | | | | 5 23 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 112 50 | | | | | 2,072 55 | 00 FIT | 38 66 NJ  S1 | 1595 67 CK1 CHKCK1 | 20 68 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 77 86 SS | 8 81 NJ  UI | 5 40 LIF  VOLLIF | 249 03 MDC MEDICL | 320036 | ☐ |
| | | | | | | | | | 18 21 MED | 4 77 NJ  DI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | 6 84 NJ  FLI | 541 38- SIM SIMRP | 5 54 VIS  VISION | | .00 |
| **DEPT TOTAL** | | | | | | | | | | | | | |
| **000900** | 477 00 | REG | | 10,915 63 | REG | 1,629 49 | O/T | | 629 22 | FIT | 8,461 52  TOTAL DEDUCTIONS | | 6 Pays |
| | 46 75 | O/T | | 198 04 | EARNINGS 3 | 00 | EARNINGS 4 | | 726 94 | SS | | | 2,336.93 |
| | 146 00 | HOURS 3 | | 00 | EARNINGS 5 | 12,743 16 | GROSS | | 170 00 | MED | | | |
| | 00 | HOURS 4 | | | | | | | 304 76 | STATE | | | |
| | | | | | | | | | 42 42 | SUI | | | |
| | | | | | | | | | 29 31 | SDI | | | |
| | | | | | | | | | 42 06 | FLI | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 34 25 | WO2 WKOT2 | 23 50 | WS1 WKSH1 | 88 25 | WS2 WKSH2 | | |
| EARNINGS ANALYSIS: | 64 22 | WO2 WKOT2 | 23 50 | WS1 WKSH1 | 110 32 | WS2 WKSH2 | | |
| MEMO ANALYSIS: | 12,743 16 | X  ELIG/C | 207 43 | PTO PTO | 23 99 | VJ1  CURACL | 258 16 401 | KMATCH |
| STATUTORY DED ANALYSIS: | 304 76 | 56 NJ | | | | | | |
| | 42 42 | 56 NJ  SUI | | | | | | |
| | 29 31 | 56 NJ  SDI | 42 06 | 56 NJ  FLI | | | | |
| VOLUNTARY DED ANALYSIS: | 258 75 | K  401K | 7,155 82 | CK1 CHKCK1 | 600 00 | CK2 CHKCK2 | 20 68 | DEN DENTAL |
| | 192 31 | FSD DepFSA | 5 40 | LIF  VOLLIF | 205 10- | LNK kloan1 | 249 03 | MDC MEDICL |
| | 41 08 | PAT PCMPAT | 541 38 | PPT PCMP | 128 78 | ROT ROTH$ | 541 38- | SIM SIMRP |
| | 14 77 | VIS  VISION | | | | | | |

**REG**



**Payroll Register**

**SUNRISE DETOX-TOMS R**
Company Code :   **LJ2**

Batch : **0514-036**   Period Ending : **08/02/2025**   Week   **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   10

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ☑ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| LJ2 | 2,691 33 | REG | 80,207 79 | REG | 7,834 22 O/T | 7,098 16 | FIT | 72,011 37 | TOTAL DEDUCTIONS | 39 | Pays ☐ |
| | 243 00 | O/T | 6,739 26 | EARNINGS 3 | 00 EARNINGS 4 | 5,315 02 | SS | | | **5,147.10** | |
| | 1,634 50 | HOURS 3 | 00 | EARNINGS 5 | 94,781 27 GROSS | 1,243 03 | MED | | | | |
| | 00 | HOURS 4 | | | | 3,215 27 | STATE | | | | |
| | | | | | | 220 55 | SUI | | | | |
| | | | | | | 217 98 | SDI | | | | |
| | | | | | | 312 79 | FLI | | | | |

HOURS ANALYSIS:

| 78 25 | LSD LPN SH | 9 75 | LSO LPNSOT | 111 00 | PTO PTO | 276 25 | RSD RN SHF |
|---|---|---|---|---|---|---|---|
| 10 25 | RSO RNSHOT | 287 00 | TSD TCH SH | 62 50 | TSO TCHSOT | 69 75 | WO1 WKOT1 |
| 37 25 | WO2 WKOT2 | 11 00 | WO3 WKOT3 | 238 75 | WS1 WKSH1 | 211 50 | WS2 WKSH2 |
| 231 25 | WS3 WKSH3 | | | | | | |

EARNINGS ANALYSIS:

| 700 00 | BON BONUS | 195 63 | LSD LPN SH | 36 56 | LSO LPNSOT | 2,918 90 | PTO PTO |
|---|---|---|---|---|---|---|---|
| 1,381 25 | RSD RN SHF | 76 88 | RSO RNSHOT | 287 00 | TSD TCH SH | 93 77 | TSO TCHSOT |
| 104 65 | WO1 WKOT1 | 69 85 | WO2 WKOT2 | 24 75 | WO3 WKOT3 | 238 75 | WS1 WKSH1 |
| 264 38 | WS2 WKSH2 | 346 89 | WS3 WKSH3 | | | | |

MEMO ANALYSIS:

| 94,781 27 | X  ELIG/C | 136 00 | HOU KHOURS | 1,316 57 | PTO PTO | 120 00 | SIC SICK |
|---|---|---|---|---|---|---|---|
| 136 16 | VJ1 CURACL | 1,274 25 | 401 KMATCH | | | | |

STATUTORY DED   ANALYSIS:

| 3,215 27 | 56 NJ | | 220 55 | 56 NJ    SUI |
|---|---|---|---|---|
| 217 98 | 56 NJ    SDI | 312 79 | 56 NJ    FLI | |

VOLUNTARY DED   ANALYSIS:

| 1,279 12 | K  401K | 238 00 | 73  GARNSH | 31 76 | ACC ACCID | 38 12 | CCR CCARE |
|---|---|---|---|---|---|---|---|
| 59,851 28 | CK1 CHKCK1 | 5,729 68 | CK2 CHKCK2 | 700 00 | CK3 CHKCK3 | 257 41 | DEN DENTAL |
| 502 59 | FAT FIN AT | 192 31 | FSD DepFSA | 36 92 | FSH MedCaf | 84 97 | LIF  VOLLIF |
| 140 79 | LK1 KLOAN2 | 127 51- | LNK kloan1 | 1,944 88 | MDC MEDICL | 516 03 | PAT PCMPAT |
| 6,496 56 | PPT PCMP | 181 94 | ROT ROTH$ | 6,496 56- | SIM SIMRP | 200 00 | SV1 SAVSV1 |
| 44 51 | VHI Other | 57 24 | VIS VISION | 111 33 | VST ShoDis | | |

| NET PAYROLL: | 5,147 10 | CHECKS: | 3 FLAGGED: | 33 | STARTING CHECK NUMBER: | SEE BELOW |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 66,480 96 | VOUCHERS: | 36 NET CASH PAYS  1,000 00 OR MORE | 35 | ENDING CHECK NUMBER: | SEE BELOW |
| NET VOIDS: | 436 02 | ADJUSTMENTS: | 1 | | eVOUCHERS: | 36 |
| NET CASH: | 71,192 04 | | | | PAPER VOUCHERS PRINTED: | 0 |

ADP CHECK NUMBERS:       STATE NJ       WELLS FARGO            STARTING CHECK NUMBER:    20074853      ENDING CHECK NUMBER:      20074855

**REG**

| ADP | **Payroll Register** | **SUNRISE DETOX-TOMS R** | Batch : **0514-036** | Period Ending : **08/02/2025** | Week   **32** |
|---|---|---|---|---|---|
| ® | **Company Totals** | Company Code :    **LJ2** | Service Center : **036** | Pay Date : **08/08/2025** | Page   **11** |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6 00 | | | 900 00 | | | | | | | 40 00 M- SIC SICK 900 00 N- X ELIG/C | |
| | Total Work Hrs: 6 00 | | | | | | | 900 00 | 80 00 FIT / 55 80 SS / 13 05 MED | 14 16 NJ / 3 83 NJ UI / 2 07 NJ DI / 2 97 NJ FLI | 728 12 CK1 CHKCK1 | Voucher# 320001 eVoucher .00 |
| | 74 25 | 3 25 | 8 00 PTO | 1,544 40 | 101 40 | 166 40 PTO | | | | | 39 99 M- PTO PTO 1812 20 N- X ELIG/C / 4 30 M- VJ1 CURACL 90 61 N- 401 KMATCH | |
| | Total Work Hrs: 85 50 | | | | | | | 1,812 20 | 104 95 FIT / 105 97 SS / 24 78 MED | 36 22 NJ / 7 70 NJ UI / 4 17 NJ DI / 5 98 NJ FLI | 1234 72 CK1 CHKCK1 181 22 K 401K / 1 98 CCR CCARE 10 34 DEN DENTAL / 3 48 LIF VOLLIF 87 92 MDC MEDICL / 2 77 VIS VISION | Voucher# ** 320002 eVoucher .00 |
| | 80 00 | | | 3,846 19 | | | | | | | 13 86 M- PTO PTO 3846 19 N- X ELIG/C / 4 62 M- VJ1 CURACL | |
| | Total Work Hrs: 80 00 | | | | | | | 3,846 19 | 227 82 FIT / 238 47 SS / 55 77 MED | 112 61 NJ S1 / 16 35 NJ UI / 8 84 NJ DI / 12 69 NJ FLI | 3173 64 CK1 CHKCK1 | Voucher# 320003 eVoucher .00 |
| DEPT TOTAL 000100 | 160 25 REG / 3 25 O/T / 8 00 HOURS 3 / 00 HOURS 4 | | | 6,290 59 REG / 166 40 EARNINGS 3 / 00 EARNINGS 5 | 101 40 O/T / 00 EARNINGS 4 / 6,558 39 GROSS | | | | 412 77 FIT / 400 24 SS / 93 60 MED / 162 99 STATE / 27 88 SUI / 15 08 SDI / 21 64 FLI | | 5,424 19 TOTAL DEDUCTIONS | 3 Pays .00 REG |

HOURS ANALYSIS: 8 00 PTO PTO

EARNINGS ANALYSIS: 166 40 PTO PTO

MEMO ANALYSIS: 6,558 39 X ELIG/C   53 85 PTO PTO   40 00 SIC SICK   8 92 VJ1 CURACL   90 61 401 KMATCH

STATUTORY DED ANALYSIS: 162 99 56 NJ   27 88 56 NJ SUI   15 08 56 NJ SDI   21 64 56 NJ FLI

VOLUNTARY DED ANALYSIS: 181 22 K 401K   1 98 CCR CCARE   5,136 48 CK1 CHKCK1   10 34 DEN DENTAL   3 48 LIF VOLLIF   87 92 MDC MEDICL   2 77 VIS VISION

| PERSONNEL | HOURS Reg | O/T | Earnings Reg | O/T | GROSS | Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | 4 50 | 2,308 00 | 194 74 | | | | 3 38 M- PTO PTO 2502 74 N- X ELIG/C / 3 38 M- VJ1 CURACL | |
| | Total Work Hrs: 84 50 | | | | 2,502 74 | 228 07 FIT / 155 17 SS / 36 29 MED | 89 40 NJ S1 / 10 64 NJ UI / 5 76 NJ DI / 8 25 NJ FLI | 1969 16 CK1 CHKCK1 | Voucher# ** 320004 eVoucher .00 |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 40 00 | | 40 00 PTO | 1,154 00 | | 1,154 00 PTO | | | | | 16 34 M- PTOPTO | 2308 00 N- X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | 115 40 N- 401 KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,308 00 | 159 28 FIT | 64 44 NJ S1 | 1557 36 CK1 CHKCK1 | 230 80 K 401K | Voucher# ** | |
| | | | | | | | | | 136 59 SS | 9 81 NJ UI | 16 92 DEN DENTAL | 87 92 MDC MEDICL | 320005 | ☐ |
| | | | | | | | | | 31 95 MED | 5 31 NJ DI | | | eVoucher | |
| | | | | | | | | | | 7 62 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | 5 00 | | 2,308 00 | 216 38 | | | | | | 10 14 M- PTOPTO | 2524 38 N- X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 85 00 | | | | | | 2,524 38 | 204 39 FIT | 90 72 NJ S1 | 1832 26 SV1 SAVSV1 | 10 34 DEN DENTAL | Voucher# ** | |
| | | | | | | | | | 146 11 SS | 10 73 NJ UI | 154 65 MDC MEDICL | 7 74 VHI Other | 320006 | ☐ |
| | | | | | | | | | 34 17 MED | 5 81 NJ DI | 2 77 VIS VISION | 16 36 VST ShoDis | eVoucher | |
| | | | | | | | | | | 8 33 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 35 50 | | 13 00 SIC | 1,024 18 | | 375 05 SIC | | | | | 27 00 M- SIC SICK | 1399 23 N- X ELIG/C | | |
| | | | | | | | | | | | | 69 96 N- 401 KMATCH | | |
| | Total Work Hrs: | 35 50 | | | | | | 1,399 23 | 74 50 FIT | 21 64 NJ S1 | 1057 25 CK1 CHKCK1 | 125 00 K 401K | Voucher# ** | |
| | | | | | | | | | 86 76 SS | 5 95 NJ UI | | | 320007 | ☐ |
| | | | | | | | | | 20 29 MED | 3 22 NJ DI | | | eVoucher | |
| | | | | | | | | | | 4 62 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |
| | 21 75 | | | 621 18 | | | | | | | 30 00 M- SIC SICK | 621 18 N- X ELIG/C | | |
| | | | | | | | | | | | | 31 06 N- 401 KMATCH | | |
| | Total Work Hrs: | 21 75 | | | | | | 621 18 | 126 40 FIT | 48 20 NJ | 318 40 CK1 CHKCK1 | 74 54 K 401K | Voucher# ** | |
| | | | | | | | | | 38 51 SS | 2 64 NJ UI | | | 320008 | ☐ |
| | | | | | | | | | 9 01 MED | 1 43 NJ DI | | | eVoucher | |
| | | | | | | | | | | 2 05 NJ FLI | | | | |
| | | | | | | | | | | | | | .00 | |

**REG**

| DEPT TOTAL | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **000400** | 257 25 REG | | | 7,415 36 REG | | 411 12 O/T | | | 792 64 FIT | | 7,461 47 TOTAL DEDUCTIONS | | 5 Pays | ☐ |
| | 9 50 O/T | | | 1,529 05 EARNINGS 3 | | 00 EARNINGS 4 | | | 563 14 SS | | | | | .00 |
| | 53 00 HOURS 3 | | | 00 EARNINGS 5 | | 9,355 53 GROSS | | | 131 71 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 314 40 STATE | | | | | |
| | | | | | | | | | 39 77 SUI | | | | | |
| | | | | | | | | | 21 53 SDI | | | | | |
| | | | | | | | | | 30 87 FLI | | | | | |

| HOURS ANALYSIS: | 40 00 PTO PTO | | 13 00 SIC Sick | | |
|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,154 00 PTO PTO | | 375 05 SIC Sick | | |
| MEMO ANALYSIS: | 9,355 53 X ELIG/C | 29 86 PTO PTO | 57 00 SIC SICK | 11 06 VJ1 CURACL | |
| | 216 42 401 KMATCH | | | | |
| STATUTORY DED ANALYSIS: | 314 40 56 NJ | | | | |
| | 39 77 56 NJ SUI | | | | |
| | 21 53 56 NJ SDI | 30 87 56 NJ FLI | | | |
| VOLUNTARY DED ANALYSIS: | 430 34 K 401K | 4,902 17 CK1 CHKCK1 | 27 26 DEN DENTAL | 242 57 MDC MEDICL | |
| | 1,832 26 SV1 SAVSV1 | 7 74 VHI Other | 2 77 VIS VISION | 16 36 VST ShoDis | |

**ADP® Payroll Register**

**COUNSELING CTR AT CL**

Company Code: **MZ8**

Batch : **0512-036**   Period Ending : **08/02/2025**   Week   **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page   2

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | |
| MZ8 | 417 50 | REG | 13,705 95 | REG | 512 52 O/T | 1,205 41 FIT | 12,885 66 | TOTAL DEDUCTIONS | 8 | Pays ☐ |
| | 12 75 | O/T | 1,695 45 | EARNINGS 3 | 00 EARNINGS 4 | 963 38 SS | | | | .00 |
| | 61 00 | HOURS 3 | 00 | EARNINGS 5 | 15,913 92 GROSS | 225 31 MED | | | | |
| | 00 | HOURS 4 | | | | 477 39 STATE | | | | |
| | | | | | | 67 65 SUI | | | | |
| | | | | | | 36 61 SDI | | | | |
| | | | | | | 52 51 FLI | | | | |

| HOURS ANALYSIS: | 48 00 PTO PTO | 13 00 SIC Sick | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,320 40 PTO PTO | 375 05 SIC Sick | | |
| MEMO ANALYSIS: | 15,913 92 X ELIG/C | 83 71 PTO PTO | 97 00 SIC SICK | 19 98 VJ1 CURACL |
| | 307 03 401 KMATCH | | | |
| STATUTORY DED ANALYSIS: | 477 39 56 NJ | | | |
| | 67 65 56 NJ SUI | | | |
| | 36 61 56 NJ SDI | 52 51 56 NJ FLI | | |
| VOLUNTARY DED ANALYSIS: | 611 56 K 401K | 1 98 CCR CCARE | 10,038 65 CK1 CHKCK1 | 37 60 DEN DENTAL |
| | 3 48 LIF VOLLIF | 330 49 MDC MEDICL | 1,832 26 SV1 SAVSV1 | 7 74 VHI Other |
| | 5 54 VIS VISION | 16 36 VST ShoDis | | |

| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 5 | STARTING CHECK NUMBER: | |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 11,870 91 | VOUCHERS: | 8 NET CASH PAYS 1,000 00 OR MORE | 6 | ENDING CHECK NUMBER: | |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: | 8 |
| NET CASH: | 11,870 91 | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

**ADP**® **Payroll Register** **Company Totals** COUNSELING CTR AT CL | Company Code: MZ8 | Batch : 0512-036 | Period Ending : 08/02/2025 | Week 32 | Service Center : 036 | Pay Date : 08/08/2025 | Page 3

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | | | | | | | 1,410 00 BON | | | | 1410 00 M-  X ELIG/C | | | |
| | | | | | | | | | | | 86 67 M- HOUKHOURS | | | |
| | | | | | | | | 1,410 00 | 310 20 FIT | 73 18 GA | | | Adjustment ☐ | |
| | | | | | | | | | 87 42 SS | | | | Void | |
| | | | | | | | | | 20 44 MED | | | | 918.76 | |
| | 80 00 | | | 2,115 40 | | | | | | | 116 90 M- PTOPTO | 2115 40 N-  X ELIG/C | | |
| | | | | | | | | | | | 6 46 M- VJ1 CURACL | 6 67 N- HOU KHOURS | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,115 40 | 91 77 FIT | 49 65 GA | 1622 80 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# | ☐ |
| | | | | | | | | | 87 93 SS | | 45 69 FAT FIN AT | 136 22 MDC MEDICL | 320001 | |
| | | | | | | | | | 20 57 MED | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS  VISION | Pay  2 | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | | | 4,153 90 | | | | | | | 110 70 M- PTOPTO | 4153 90 N-  X ELIG/C | | |
| | | | | | | | | | | | 7 38 M- VJ1 CURACL | 6 67 N- HOU KHOURS | | |
| | | | | | | | | | | | | 207 70 N- 401  KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 4,153 90 | 440 68 FIT | 147 51 GA | 2873 68 CK1 CHKCK1 | 207 70  K 401K | Voucher# | ☐ |
| | | | | | | | | | 217 71 SS | | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320002 | |
| | | | | | | | | | 50 92 MED | | 87 92 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | 2 77 VIS  VISION | 27 90 VST ShoDis | | .00 |
| | 79 75 | 3 00 | 2 50 WO2 | 2,432 38 | 137 25 | 4 69 WO2 | | | | | 72 44 M- PTOPTO | 2574 63 N-  X ELIG/C | | |
| | | 25 WS2 | | | 31 WS2 | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 85 50 | | | | | | 2,574 63 | 165 58 FIT | 81 57 GA  S1 | 2085 16 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# | ** |
| | | | | | | | | | 126 07 SS | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320003 | ☐ |
| | | | | | | | | | 29 48 MED | | 541 38- SIM SIMRP | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 71 50 | 2 00 | 8 00 PTO | 1,287 00 | 54 00 | 144 00 PTO | | | | | 37 50 M- PTOPTO | 1485 00 N-  X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 81 50 | | | | | | 1,485 00 | 99 79 FIT | 53 12 GA | 1218 48 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 92 07 SS | | | | 320004 | ☐ |
| | | | | | | | | | 21 54 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 311 25  REG | | | 9,988 68  REG | 191 25  O/T | | | | 1,108 02  FIT | | 8,552 97  TOTAL DEDUCTIONS | | 4 Pays | ☐ |
| 000100 | 5 00  O/T | | | 1,559 00  EARNINGS 3 | 00  EARNINGS 4 | | | | 611 20  SS | | | | 918.76 | |
| | 10 75  HOURS 3 | | | 00  EARNINGS 5 | 11,738 93  GROSS | | | | 142 95  MED | | | | | |
| | 00  HOURS 4 | | | | | | | | 405 03  STATE | | | | | |

| HOURS ANALYSIS: | 8 00  PTO PTO | 2 50  WO2 WKOT2 | 25  WS2 WKSH2 | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1,410 00  BON BONUS | 144 00  PTO PTO | 4 69  WO2 WKOT2 | 31  WS2 WKSH2 |
| MEMO ANALYSIS: | 11,738 93  X ELIG/C | 100 01  HOU KHOURS | 337 54  PTO PTO | 22 44  VJ1  CURACL |
| | 207 70  401  KMATCH | | | |
| STATUTORY DED  ANALYSIS: | 405 03  23 GA | | | |
| VOLUNTARY DED  ANALYSIS: | 207 70  K 401K | 7,800 12  CK1 CHKCK1 | 27 26  DEN DENTAL | 137 07  FAT  FIN AT |
| | 224 14  MDC MEDICL | 123 24  PAT PCMPAT | 1,624 14  PPT PCMP | 1,624 14- SIM  SIMRP |
| | 5 54  VIS  VISION | 27 90  VST ShoDis | | |



**ADP. Payroll Register** | **SUNRISE DETOX-ALPHAR** Company Code: **MZ9** | Batch : **0515-036**  Period Ending : **08/02/2025**  Week  **32** | Service Center : **036**  Pay Date : **08/08/2025**  Page  1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 75 | | 70 75 RSD | 2,328 00 | | 353 75 RSD | | | | | 22 26 M- PTOPTO | 2717 75 N- X ELIG/C | |
| | | | 24 00 WS3 | | | 36 00 WS3 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: 167 50 | | | | | | | 2,717 75 | 295 37 FIT | | 2214 48 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 168 50 SS | | | | 320005 |
| | | | | | | | | | 39 40 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 23 50 | | 50 RSD | 963 50 | | 2 50 RSD | | | | | | 966 00 N- X ELIG/C | |
| | Total Work Hrs: 24 00 | | | | | | | 966 00 | 38 91 FIT | 26 18 GA S1 | 827 00 CK1 CHKCK1 | | Voucher# |
| | | | | | | | | | 59 90 SS | | | | 320006 |
| | | | | | | | | | 14 01 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 73 50 | | 72 00 RSD | 2,905 21 | | 360 00 RSD | | | | | 47 80 M- PTOPTO | 3319 59 N- X ELIG/C | |
| | | | 36 25 WS3 | | | 54 38 WS3 | | | | | 4 30 M- VJ1 CURACL | 165 98 N- 401 KMATCH | |
| | Total Work Hrs: 181 75 | | | | | | | 3,319 59 | 228 51 FIT | 106 04 GA | 1925 91 CK1 CHKCK1 | 331 96 K 401K | Voucher# ** |
| | | | | | | | | | 175 88 SS | | 8 69 ACC ACCID | 23 86 DEN DENTAL | 320007 |
| | | | | | | | | | 41 13 MED | | 117 31 FSH MedCaf | 8 40 LIF VOLLIF | eVoucher |
| | | | | | | | | | | | 326 57 MDC MEDICL | 6 46 VIS VISION | |
| | | | | | | | | | | | 18 87 VST ShoDis | | .00 |
| | 72 50 | | 71 00 RSD | 2,815 28 | | 355 00 RSD | | | | | 70 28 M- PTOPTO | 3223 16 N- X ELIG/C | |
| | | | 35 25 WS3 | | | 52 88 WS3 | | | | | 5 23 M- VJ1 CURACL | 161 16 N- 401 KMATCH | |
| | Total Work Hrs: 178 75 | | | | | | | 3,223 16 | 223 47 FIT | 80 90 GA | 1930 88 CK1 CHKCK1 | 741 33 K 401K | Voucher# ** |
| | | | | | | | | | 199 84 SS | | | | 320008 |
| | | | | | | | | | 46 74 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 75 00 | | 41 00 RSD | 2,919 48 | | 205 00 RSD | | | | | 88 23 M- PTOPTO | 3178 11 N- X ELIG/C | |
| | | | 35 75 WS3 | | | 53 63 WS3 | | | | | 5 23 M- VJ1 CURACL | 31 78 N- 401 KMATCH | |
| | Total Work Hrs: 151 75 | | | | | | | 3,178 11 | 336 09 FIT | 122 84 GA | 1949 54 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# ** |
| | | | | | | | | | 175 35 SS | | 117 31 FSH MedCaf | 8 92 LIF VOLLIF | 320009 |
| | | | | | | | | | 41 01 MED | | 122 50 LK1 KLOAN2 | 212 74 MDC MEDICL | eVoucher |
| | | | | | | | | | | | 31 78 ROT ROTH$ | 7 74 VHI Other | |
| | | | | | | | | | | | 2 77 VIS VISION | 32 60 VST ShoDis | .00 |
| | 37 25 | | 15 50 RSD | 1,527 25 | | 77 50 RSD | | | | | | 1613 00 N- X ELIG/C | |
| | | | 5 50 WS3 | | | 8 25 WS3 | | | | | | 80 65 N- 401 KMATCH | |
| | Total Work Hrs: 58 25 | | | | | | | 1,613 00 | 103 54 FIT | 54 74 GA S1 | 246 91 CK1 CHKCK1 | 987 64 CK2 CHKCK2 | Voucher# |
| | | | | | | | | | 100 00 SS | | 96 78 K 401K | | 320010 |
| | | | | | | | | | 23 39 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |

**REG**

**ADP® Payroll Register**    **SUNRISE DETOX-ALPHAR**    Company Code: MZ9    Batch : 0515-036    Period Ending : 08/02/2025    Week 32    Service Center : 036    Pay Date : 08/08/2025    Page 2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 74 00 | | 2 00 RSD | 2,748 82 | | 10 00 RSD | | | | | 10 85 M- PTOPTO | 2777 57 N- X ELIG/C | | |
| | | | 12 50 WS3 | | | 18 75 WS3 | | | | | 5 23 M- VJ1 CURACL | | | |
| | Total Work Hrs: 88 50 | | | | | | | 2,777 57 | 288 53 FIT 172 20 SS 40 27 MED | 120 20 GA | 2156 37 CK1 CHKCK1 | | Voucher# 320011 eVoucher | ** ☐ |
| | | | | | | | | | | | | | .00 | |
| | 79 75 | 1 00 | 22 50 RSD | 3,234 10 | 60 83 | 112 50 RSD | | | | | 54 93 M- PTOPTO | 3465 56 N- X ELIG/C | | |
| | | | 1 00 RSO | | | 7 50 RSO | | | | | 5 23 M- VJ1 CURACL | | | |
| | | | 1 00 WO3 | | | 2 25 WO3 | | | | | | | | |
| | | | 32 25 WS3 | | | 48 38 WS3 | | | | | | | | |
| | Total Work Hrs: 137 50 | | | | | | | 3,465 56 | 280 18 FIT 169 86 SS 39 72 MED | 118 23 GA | 2552 70 CK1 CHKCK1 / 5 17 CCR CCARE / 45 69 FAT FIN AT / 154 65 MDC MEDICL / 541 38 PPT PCMP / 7 74 VHI Other / 21 79 VST ShoDis | 5 04 ACC ACCID / 16 92 DEN DENTAL / 4 02 LIF VOLLIF / 41 08 PAT PCMPAT / 541 38- SIM SIMRP / 2 77 VIS VISION | Voucher# 320012 eVoucher | ** ☐ |
| | | | | | | | | | | | | | .00 | |
| | 77 75 | 8 00 | 36 50 RSD | 3,065 56 | 473 14 | 182 50 RSD | | | | | 30 52 M- PTOPTO | 3807 83 N- X ELIG/C | | |
| | | | 6 50 RSO | | | 48 75 RSO | | | | | 5 23 M- VJ1 CURACL | | | |
| | | | 8 00 WO3 | | | 18 00 WO3 | | | | | | | | |
| | | | 13 25 WS3 | | | 19 88 WS3 | | | | | | | | |
| | Total Work Hrs: 150 00 | | | | | | | 3,807 83 | 463 10 FIT 221 41 SS 51 78 MED | 161 39 GA | 2628 18 CK1 CHKCK1 / 18 97 CCR CCARE / 212 74 MDC MEDICL / 33 02 VST ShoDis | 5 04 ACC ACCID / 4 46 LIF VOLLIF / 7 74 VHI Other | Voucher# 320013 eVoucher | ** ☐ |
| | | | | | | | | | | | | | .00 | |
| | 76 75 | 9 75 | 4 25 RSD | 2,939 14 | 560 06 | 21 25 RSD | | | | | 44 50 M- PTOPTO | 3566 77 N- X ELIG/C | | |
| | | | 75 RSO | | | 5 63 RSO | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | 75 WO3 | | | 1 69 WO3 | | | | | | | | |
| | | | 26 00 WS3 | | | 39 00 WS3 | | | | | 178 34 N- 401 KMATCH | | | |
| | Total Work Hrs: 118 25 | | | | | | | 3,566 77 | 282 16 FIT 205 36 SS 48 03 MED | 136 85 GA | 2425 85 CK1 CHKCK1 / 41 38 DEN DENTAL | 214 01 K 401K / 213 13 MDC MEDICL | Voucher# 320014 eVoucher | ** ☐ |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | | | 5,000 00 | | | | | | | 64 90 M- PTOPTO / 6 46 M- VJ1 CURACL | 5000 00 N- X ELIG/C / 6 67 N- HOU KHOURS | | |
| | Total Work Hrs: 80 00 | | | | | | | 5,000 00 | 594 16 FIT 248 09 SS 58 02 MED | 183 72 GA | 3337 63 CK1 CHKCK1 / 4 52 CCR CCARE / 45 69 FAT FIN AT / 5 40 LIF VOLLIF / 41 08 PAT PCMPAT / 541 38- SIM SIMRP / 29 01 VST ShoDis | 5 04 ACC ACCID / 41 38 DEN DENTAL / 76 92 FSH MedCaf / 326 57 MDC MEDICL / 541 38 PPT PCMP / 2 77 VIS VISION | Voucher# 320015 eVoucher | ☐ |
| | | | | | | | | | | | | | .00 | |

**REG**

**ADP® Payroll Register**

**SUNRISE DETOX-ALPHAR**    Company Code: **MZ9**

Batch : **0515-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page **3**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | ✓ |
| | 75 00 | | 72 00 RSD | 2,850 00 | | 360 00 RSD | | | | | 80 14 M- PTOPTO | 3247 13 N- X ELIG/C | | |
| | | 24 75 WS3 | | | 37 13 WS3 | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 171 75 | | | | | | 3,247 13 | 223 23 FIT | 104 80 GA S1 | 2383 16 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# | ** |
| | | | | | | | | | 153 81 SS | | 9 05 CCR CCARE | 16 92 DEN DENTAL | 320016 | ☐ |
| | | | | | | | | | 35 97 MED | | 45 69 FAT FIN AT | 55 00 FSH MedCaf | eVoucher | |
| | | | | | | | | | | | 4 43 LIF VOLLIF | 136 22 MDC MEDICL | | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | .00 |
| | | | | | | | | | | | 541 38- SIM SIMRP | 7 74 VHI Other | | |
| | | | | | | | | | | | 2 77 VIS VISION | 22 22 VST ShoDis | | |
| | 12 50 | | 11 75 RSD | 512 50 | | 58 75 RSD | | | | | | 571 25 N- X ELIG/C | | |
| | Total Work Hrs: | 24 25 | | | | | | 571 25 | 00 FIT | 5 69 GA | 521 86 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 35 42 SS | | | | 320017 | |
| | | | | | | | | | 8 28 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 73 00 | 3 00 RSD | | 2,749 07 | | 15 00 RSD | | | | | 56 50 M- PTOPTO | 2800 45 N- X ELIG/C | | |
| | | 24 25 WS3 | | | 36 38 WS3 | | | | | | 4 30 M- VJ1 CURACL | 140 02 N- 401 KMATCH | | |
| | Total Work Hrs: | 100 25 | | | | | | 2,800 45 | 152 74 FIT | 76 02 GA | 1831 91 CK1 CHKCK1 | 140 02 K 401K | Voucher# | ** |
| | | | | | | | | | 128 11 SS | | 5 04 ACC ACCID | 10 34 DEN DENTAL | 320018 | ☐ |
| | | | | | | | | | 29 96 MED | | 45 69 FAT FIN AT | 38 46 FSH MedCaf | eVoucher | |
| | | | | | | | | | | | 136 22 MDC MEDICL | 41 08 PAT PCMPAT | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 140 02 ROT ROTH$ | | .00 |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | |
| | | | | | | | | | | | 22 07 VST ShoDis | | | |

| DEPT TOTAL | 903 25 REG | | | 36,557 91 REG | 1,094 03 O/T | | | 3,509 99 FIT | | 32,715 14 TOTAL DEDUCTIONS | | 14 Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000200 | 18 75 O/T | | | 2,602 23 EARNINGS 3 | 00 EARNINGS 4 | | | 2,213 73 SS | | | | | .00 |
| | 710 50 HOURS 3 | | | 00 EARNINGS 5 | 40,254 17 GROSS | | | 517 71 MED | | | | | |
| | 00 HOURS 4 | | | | | | | 1,297 60 STATE | | | | | |

| HOURS ANALYSIS: | 422 75 RSD RN SHF | 8 25 RSO RNSHOT | 9 75 WO3 WKOT3 | 269 75 WS3 WKSH3 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 2,113 75 RSD RN SHF | 61 88 RSO RNSHOT | 21 94 WO3 WKOT3 | 404 66 WS3 WKSH3 |
| MEMO ANALYSIS: | 40,254 17 X ELIG/C | 6 67 HOU KHOURS | 570 91 PTO PTO | 53 19 VJ1 CURACL |
| | 757 93 401 KMATCH | | | |
| STATUTORY DED ANALYSIS: | 1,297 60 23 GA | | | |
| VOLUNTARY DED ANALYSIS: | 1,524 10 K 401K | 33 89 ACC ACCID | 37 71 CCR CCARE | 26,932 38 CK1 CHKCK1 |
| | 987 64 CK2 CHKCK2 | 167 72 DEN DENTAL | 182 76 FAT FIN AT | 405 00 FSH MedCaf |
| | 35 63 LIF VOLLIF | 122 50 LK1 KLOAN2 | 1,718 84 MDC MEDICL | 164 32 PAT PCMPAT |
| | 2,165 52 PPT PCMP | 171 80 ROT ROTH$ | 2,165 52- SIM SIMRP | 30 96 VHI Other |
| | 20 31 VIS VISION | 179 58 VST ShoDis | | |

| | 74 75 | 72 00 TSD | 1,196 00 | | 72 00 TSD | | | | | 13 52 M- PTOPTO | 1292 50 N- X ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 24 50 WS1 | | | 24 50 WS1 | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 171 25 | | | | | | 1,292 50 | 00 FIT | 35 14 GA S1 | 1158 48 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 80 14 SS | | | | 320019 | ☐ |
| | | | | | | | | | 18 74 MED | | | | eVoucher | |
| | | | | | | | | | | | | | | .00 |

**ADP** Payroll Register    **SUNRISE DETOX-ALPHAR**    Batch : 0515-036    Period Ending : 08/02/2025    Week 32    Company Code : MZ9    Service Center : 036    Pay Date : 08/08/2025    Page 4

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 50 | | 6 75 TSD | 416 50 | | 6 75 TSD | | | | | 435 25 N-   X  ELIG/C | | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | 401 95 CK1 CHKCK1 | | |
| | Total Work Hrs: | | 43 25 | | | | | 435 25 | 00 FIT | | | Voucher# | |
| | | | | | | | | | 26 99 SS | | | 320020 | |
| | | | | | | | | | 6 31 MED | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 74 25 | | 2 25 TSD | 1,113 75 | | 2 25 TSD | | | | | 3 38 M- PTOPTO    1128 50 N-   X  ELIG/C | | |
| | | | 12 50 WS1 | | | 12 50 WS1 | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 89 00 | | | | | 1,128 50 | 57 01 FIT | 34 62 GA   S1 | 950 53 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 69 97 SS | | | 320021 | |
| | | | | | | | | | 16 37 MED | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 76 50 | 9 00 | 75 25 TSD | 1,224 00 | 216 00 | 75 25 TSD | | | | | 10 14 M- PTOPTO    1593 63 N-   X  ELIG/C | | |
| | | | 8 75 TSO | | | 13 13 TSO | | | | | 3 38 M- VJ1 CURACL | | |
| | | | 9 00 WO1 | | | 13 50 WO1 | | | | | | | |
| | | | 51 75 WS1 | | | 51 75 WS1 | | | | | | | |
| | Total Work Hrs: | | 230 25 | | | | | 1,593 63 | 43 98 FIT | 34 80 GA   S1 | 1392 94 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 98 81 SS | | | 320022 | |
| | | | | | | | | | 23 10 MED | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 6 00 | | | 102 00 | | | | | | | 102 00 N-   X  ELIG/C | | |
| | Total Work Hrs: | | 6 00 | | | | | 102 00 | 00 FIT | | | GA   Check# | |
| | | | | | | | | | 6 33 SS | | | 21258686 | |
| | | | | | | | | | 1 48 MED | | | | |
| | | | | | | | | | | | | 94.19 | |
| | 80 00 | 23 00 | 2 75 TSD | 1,283 40 | 553 47 | 2 75 TSD | | | | | 58 54 M- PTOPTO    1872 38 N-   X  ELIG/C | | |
| | | | 75 TSO | | | 1 13 TSO | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 12 25 WO1 | | | 18 38 WO1 | | | | | | | |
| | | | 13 25 WS1 | | | 13 25 WS1 | | | | | | | |
| | Total Work Hrs: | | 132 00 | | | | | 1,872 38 | 88 20 FIT | 65 09 GA | 1573 30 CK1 CHKCK1    2 77 VIS  VISION | Voucher# | ** |
| | | | | | | | | | 115 91 SS | | | 320023 | |
| | | | | | | | | | 27 11 MED | | | eVoucher | |
| | | | | | | | | | | | | .00 | |
| | 70 25 | | 2 00 TSD | 1,053 75 | | 2 00 TSD | | | | | 28 22 M- PTOPTO    1089 25 N-   X  ELIG/C | | |
| | | | 33 50 WS1 | | | 33 50 WS1 | | | | | 3 38 M- VJ1 CURACL    54 46 N- 401 KMATCH | | |
| | Total Work Hrs: | | 105 75 | | | | | 1,089 25 | 00 FIT | | 851 20 CK1 CHKCK1    54 46   K 401K | Voucher# | |
| | | | | | | | | | 61 27 SS | | 10 34 DEN DENTAL    87 92 MDC MEDICL | 320024 | |
| | | | | | | | | | 14 33 MED | | 2 77 VIS  VISION    6 96 VST ShoDis | eVoucher | |
| | | | | | | | | | | | | .00 | |

**REG**

**ADP**   **Payroll Register**

**SUNRISE DETOX-ALPHAR**    Company Code:  **MZ9**

Batch : **0515-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page   5

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 65 00 | 2 00 | 12 00 PTO | 1,370 93 | 63 27 | 253 09 PTO | | | | | 16 67 M- PTOPTO | 1704 54 N-  X ELIG/C | | |
| | | | 5 25 TSD | | | 5 25 TSD | | | | | 5 23 M- VJ1 CURACL | | | |
| | | | 12 00 WS1 | | | 12 00 WS1 | | | | | | | | |
| | Total Work Hrs: | | 96 25 | | | | | 1,704 54 | 164 26 FIT | 63 83 GA | 1233 96 CK1 CHKCK1 | 100 00 SV2 SAVSV2 | Voucher#  ** | |
| | | | | | | | | | 104 86 SS | | 10 34 DEN DENTAL | 2 77 VIS VISION | 320025 | ☐ |
| | | | | | | | | | 24 52 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 72 25 | | 72 00 TSD | 1,083 75 | | 72 00 TSD | | | | | 20 28 M- PTOPTO | 1191 75 N-  X ELIG/C | | |
| | | | 36 00 WS1 | | | 36 00 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 180 25 | | | | | 1,191 75 | 64 60 FIT | 37 90 GA  S1 | 998 08 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 73 89 SS | | | | 320026 | |
| | | | | | | | | | 17 28 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 60 50 | | 59 75 TSD | 968 00 | | 59 75 TSD | | | | | 23 66 M- PTOPTO | 1039 50 N-  X ELIG/C | | |
| | | | 11 75 WS1 | | | 11 75 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 132 00 | | | | | 1,039 50 | 46 33 FIT | 30 00 GA  S1 | 883 65 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 64 45 SS | | | | 320027 | |
| | | | | | | | | | 15 07 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 11 25 | | 11 25 TSD | 168 75 | | 11 25 TSD | | | | | 191 25 M-  X ELIG/C | | | |
| | | | 11 25 WS1 | | | 11 25 WS1 | | | | | | | | |
| | Total Work Hrs/Input: | | 33 75 | | | | | 191 25 | 00 FIT | | 176 63 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 11 85 SS | | | | 320028 | |
| | | | | | | | | | 2 77 MED | | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 72 75 | | 71 75 TSD | 1,091 25 | | 71 75 TSD | | | | | 27 04 M- PTOPTO | 1187 00 N-  X ELIG/C | | |
| | | | 24 00 WS1 | | | 24 00 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 168 50 | | | | | 1,187 00 | 64 03 FIT | 37 65 GA  S1 | 994 50 CK1 CHKCK1 | | Voucher# | ☐ |
| | | | | | | | | | 73 60 SS | | | | 320029 | |
| | | | | | | | | | 17 22 MED | | | | eVoucher | |
| | | | | | | | | | | | | | Pay  2 | |
| | | | | | | | | | | | | | .00 | |

**REG**

| DEPT TOTAL | | | | | | | | | | | | | 12 Pays | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000302 | 688 00 REG | | | 11,072 08 REG | | 832 74 O/T | | | 528 41 FIT | | 10,893 55  TOTAL DEDUCTIONS | | 94.19 | |
| | 34 00 O/T | | | 922 73 EARNINGS 3 | | 00 EARNINGS 4 | | | 788 07 SS | | | | | |
| | 666 25 HOURS 3 | | | 00 EARNINGS 5 | | 12,827 55 GROSS | | | 184 30 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 339 03 STATE | | | | | |

HOURS ANALYSIS:    12 00 PTO PTO    381 00 TSD TCH SH    9 50 TSO TCHSOT    21 25 WO1 WKOT1
                              242 50 WS1 WKSH1

EARNINGS ANALYSIS:    253 09 PTO PTO    381 00 TSD TCH SH    14 26 TSO TCHSOT    31 88 WO1 WKOT1
                                 242 50 WS1 WKSH1

MEMO ANALYSIS:    12,827 55  X ELIG/C    201 45 PTO PTO    33 19 VJ1 CURACL    54 46 401 KMATCH

STATUTORY DED ANALYSIS:    339 03 23 GA



**Payroll Register**

**SUNRISE DETOX-ALPHAR**
Company Code:    **MZ9**

Batch : **0515-036**    Period Ending : **08/02/2025**    Week  **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    6

Copyright  © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| VOLUNTARY DED ANALYSIS: | 54 46 | | | K 401K | | 10,615 22 | CK1 CHKCK1 | | 20 68 DEN DENTAL | | 87 92 MDC MEDICL | | |
| | 100 00 | | | SV2 SAVSV2 | | 8 31 VIS | VISION | | 6 96 VST ShoDis | | | | |
| | 69 00 | | | 1,345 50 | | | | | 4 30 M- PTO PTO | 1345 50 N- X ELIG/C | | | |
| | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | 69 00 | | | | | | | 1,345 50 | 22 72 FIT | 17 78 GA S1 | 1156 72 CK1 CHKCK1 | 45 69 FAT FIN AT | Voucher# ** |
| | | | | | | | | | 49 85 SS | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 320030 □ |
| | | | | | | | | | 11 66 MED | | 541 38- SIM SIMRP | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 72 50 | 1 75 TSD | | 1,413 75 | | 1 75 TSD | | | 26 15 M- PTO PTO | 1439 50 N- X ELIG/C | | | |
| | 24 00 WS1 | | | | | 24 00 WS1 | | | 4 30 M- VJ1 CURACL | | | | |
| Total Work Hrs: | 98 25 | | | | | | | 1,439 50 | 94 33 FIT | 50 76 GA S1 | 1184 29 CK1 CHKCK1 | | Voucher# ** |
| | | | | | | | | | 89 25 SS | | | | 320031 □ |
| | | | | | | | | | 20 87 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | | | 13 52 PTO | | | 290 68 PTO | | | 290 68 M- X ELIG/C | | | | |
| Total Work Hrs/Input: | 13 52 | | | | | | | 290 68 | 00 FIT | | 268 44 CK1 CHKCK1 | | Voucher# |
| | | | | | | | | | 18 02 SS | | | | 320032 □ |
| | | | | | | | | | 4 22 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 40 00 | 1 00 | 1 00 WO1 | 860 00 | 32 25 | 1 50 WO1 | | | 913 25 N- X ELIG/C | | | | |
| | 19 50 WS1 | | | | | 19 50 WS1 | | | | | | | |
| Total Work Hrs: | 61 50 | | | | | | | 913 25 | 14 40 FIT | 15 46 GA S1 | 813 53 CK1 CHKCK1 | | Voucher# |
| | | | | | | | | | 56 62 SS | | | | 320033 □ |
| | | | | | | | | | 13 24 MED | | | | eVoucher |
| | | | | | | | | | | | | | Pay 2 |
| | | | | | | | | | | | | | .00 |
| | 70 00 | 10 25 | 7 00 PTO | 1,190 00 | 261 38 | 119 00 PTO | | | 31 36 M- PTO PTO | 1600 13 N- X ELIG/C | | | |
| | 9 00 WO1 | | | | | 13 50 WO1 | | | 3 38 M- VJ1 CURACL | | | | |
| | 16 25 WS1 | | | | | 16 25 WS1 | | | | 80 01 N- 401 KMATCH | | | |
| Total Work Hrs: | 112 50 | | | | | | | 1,600 13 | 113 61 FIT | 59 09 GA S1 | 1225 01 CK1 CHKCK1 | 80 01 ROT ROTH$ | Voucher# ** |
| | | | | | | | | | 99 21 SS | | | | 320034 □ |
| | | | | | | | | | 23 20 MED | | | | eVoucher |
| | | | | | | | | | | | | | .00 |
| | 64 00 | 9 00 PTO | | 1,254 24 | | 176 38 PTO | | | 34 M- PTO PTO | 1449 68 N- X ELIG/C | | | |
| | 15 25 WS2 | | | | | 19 06 WS2 | | | 4 30 M- VJ1 CURACL | 72 48 N- 401 KMATCH | | | |
| Total Work Hrs: | 88 25 | | | | | | | 1,449 68 | 95 22 FIT | 51 14 GA | 1003 97 CK1 CHKCK1 | 3 09 LIF VOLLIF | Voucher# ** |
| | | | | | | | | | 89 70 SS | | 95 83 LNK kloan1 | 86 98 ROT ROTH$ | 320035 □ |
| | | | | | | | | | 20 98 MED | | 2 77 VIS VISION | | eVoucher |
| | | | | | | | | | | | | | .00 |

REG

---

**ADP** — **Payroll Register**    **SUNRISE DETOX-ALPHAR**
Company Code: **MZ9**

Batch : **0515-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **7**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| **DEPT TOTAL** | 315 50 | REG | | 6,063 49 | REG | | 293 63 | O/T | 340 28 | FIT | | 6,007 41 TOTAL DEDUCTIONS | | **6** Pays | ☐ |
| **000400** | 11 25 | O/T | | 681 62 | EARNINGS 3 | | 00 | EARNINGS 4 | 402 65 | SS | | | | | **.00** |
| | 116 27 | HOURS 3 | | 00 | EARNINGS 5 | | 7,038 74 | GROSS | 94 17 | MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 194 23 | STATE | | | | | |

| HOURS ANALYSIS: | 29 52 | PTO PTO | | | 1 75 | TSD TCH SH | | 10 00 | WO1 WKOT1 | 59 75 | WS1 WKSH1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 15 25 | WS2 WKSH2 | | | | | | | | | |
| EARNINGS ANALYSIS: | 586 06 | PTO PTO | | | 1 75 | TSD TCH SH | | 15 00 | WO1 WKOT1 | 59 75 | WS1 WKSH1 |
| | 19 06 | WS2 WKSH2 | | | | | | | | | |
| MEMO ANALYSIS: | 7,038 74 | X ELIG/C | | | 62 15 | PTO PTO | | 16 28 | VJ1 CURACL | 152 49 | 401 KMATCH |
| STATUTORY DED ANALYSIS: | 194 23 | 23 GA | | | | | | | | | |
| VOLUNTARY DED ANALYSIS: | 5,651 96 | CK1 CHKCK1 | | | 45 69 | FAT FIN AT | | 3 09 | LIF VOLLIF | 95 83 | LNK kloan1 |
| | 41 08 | PAT PCMPAT | | | 541 38 | PPT PCMP | | 166 99 | ROT ROTH$ | 541 38- | SIM SIMRP |
| | 2 77 | VIS VISION | | | | | | | | | |

| | | | | 8,625 00 | SB | | | | | | 8625 00 M- X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 86 67 M- HOUKHOURS | | | |
| | | | | | | 8,625 00 | | 1,897 50 FIT | 447 64 GA | | | | Adjustment | ☐ |
| | | | | | | | | 534 75 SS | | | | | Void | |
| | | | | | | | | 125 06 MED | | | | | | **5,620.05** |
| | | | | | | 653 84 | AUT | | | | 86 67 M- HOUKHOURS | | | |
| | | | | | | 653 84 | | 39 26 FIT | 21 96 GA | | | | Adjustment | ☐ |
| | | | | | | | | 40 54 SS | | | | | Void | |
| | | | | | | | | 9 48 MED | | | | | | **542.60** |
| | 80 00 | | | 3,769 25 | | 65 00 CEL | | | | 136 90 M- PTOPTO | 3834 25 N- X ELIG/C | | | |
| | | | | | | | | | | 6 46 M- VJ1 CURACL | 6 67 N- HOU KHOURS | | | |
| | Total Work Hrs: | 80 00 | | | | 3,834 25 | | 491 03 FIT | 167 97 GA | 2756 14 CK2 CHKCK2 | 136 22 MDC MEDICL | Voucher# | ** | |
| | | | | | | | | 229 27 SS | | | | 320036 | | ☐ |
| | | | | | | | | 53 62 MED | | | | eVoucher | | |
| | | | | | | | | | | | | **Pay 3** | | .00 |

| **DEPT TOTAL** | 80 00 | REG | | 3,769 25 | REG | | 00 | O/T | 2,427 79 | FIT | | 2,892 36 TOTAL DEDUCTIONS | | **1** Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **000501** | 00 | O/T | | 9,343 84 | EARNINGS 3 | | 00 | EARNINGS 4 | 804 56 | SS | | | | | **6,162.65** |
| | 00 | HOURS 3 | | 00 | EARNINGS 5 | | 13,113 09 | GROSS | 188 16 | MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 637 57 | STATE | | | | | |

| EARNINGS ANALYSIS: | 8,625 00 | SB bonus | | 653 84 | AUT AUTO | | 65 00 | CEL CELL |
|---|---|---|---|---|---|---|---|---|
| MEMO ANALYSIS: | 12,459 25 | X ELIG/C | | 180 01 | HOU KHOURS | | 136 90 | PTO PTO | 6 46 VJ1 CURACL |
| STATUTORY DED ANALYSIS: | 637 57 | 23 GA | | | | | | |
| VOLUNTARY DED ANALYSIS: | 2,756 14 | CK2 CHKCK2 | | 136 22 | MDC MEDICL | | | |

| | 72 13 | 2 25 | | 1,586 86 | 74 25 | | | | | | 29 44 M- PTOPTO | 1661 11 N- X ELIG/C | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 5 23 M- VJ1 CURACL | | | |
| | tal Work Hrs: | 74 38 | | | | 1,661 11 | | 81 23 FIT | 62 26 GA | 1390 54 CK1 CHKCK1 | | Voucher# | ** | |
| | | | | | | | | 102 99 SS | | | | 320037 | | ☐ |
| | | | | | | | | 24 09 MED | | | | eVoucher | | |
| | | | | | | | | | | | | | | .00 |

**ADP® Payroll Register**

**SUNRISE DETOX-ALPHAR**
Company Code: **MZ9**

Batch : **0515-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page **8**

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |
| **DEPT TOTAL** | 72 13 | | REG | 1,586 86 | | REG | 74 25 | O/T | 81 23 | FIT | 1,390 54  TOTAL DEDUCTIONS | 1 Pays |
| **000601** | 2 25 | | O/T | 00 | | EARNINGS 3 | 00 | EARNINGS 4 | 102 99 | SS | | .00 |
| | 00 | | HOURS 3 | 00 | | EARNINGS 5 | 1,661 11 | GROSS | 24 09 | MED | | |
| | 00 | | HOURS 4 | | | | | | 62 26 | STATE | | |

| MEMO ANALYSIS: | 1,661 11 | X  ELIG/C | | 29 44  PTO  PTO | | | | 5 23  VJ1  CURACL | |
|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED  ANALYSIS: | 62 26  23 GA | | | | | | | | |
| VOLUNTARY DED  ANALYSIS: | 1,390 54  CK1  CHKCK1 | | | | | | | | |

| | 75 75 | | 22 00 WS2 | 1,802 32 | | 27 50 WS2 | | | | | 9 10 M- PTO PTO    1829 82 N-   X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 4 30 M- VJ1 CURACL    91 49 N- 401  KMATCH | |
| | tal Work Hrs: | | 97 75 | | | | | 1,829 82 | 45 06 FIT    59 32 GA | | 1089 95 CK1 CHKCK1    60 00 CK2 CHKCK2 | Voucher#   ** |
| | | | | | | | | | 105 15 SS | | 91 49   K  401K    7 29 ACC ACCID | 320038 |
| | | | | | | | | | 24 59 MED | | 33 08 DEN DENTAL   111 92 LK1 KLOAN2 | eVoucher |
| | | | | | | | | | | | 87 92 MDC MEDICL    91 49 ROT ROTH$ | |
| | | | | | | | | | | | 17 02 VHI  Other     5 54 VIS  VISION | .00 |

| | 80 00 | 2 00 | 1 50 TSD | 1,600 00 | 60 00 | 1 50 TSD | | | | | 10 14 M- PTO PTO    1684 25 N-   X  ELIG/C | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 2 00 WO1 | | | 3 00 WO1 | | | | | 3 38 M- VJ1 CURACL | |
| | | | 19 75 WS1 | | | 19 75 WS1 | | | | | | |
| | tal Work Hrs: | | 105 25 | | | | | 1,684 25 | 00 FIT    47 49 GA | | 1507 90 CK1 CHKCK1 | Voucher#   ** |
| | | | | | | | | | 104 43 SS | | | 320039 |
| | | | | | | | | | 24 43 MED | | | eVoucher |
| | | | | | | | | | | | | .00 |

| **DEPT TOTAL** | 155 75 | | REG | 3,402 32 | | REG | 60 00 | O/T | 45 06 | FIT | 3,103 60  TOTAL DEDUCTIONS | 2 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **000900** | 2 00 | | O/T | 51 75 | | EARNINGS 3 | 00 | EARNINGS 4 | 209 58 | SS | | .00 |
| | 45 25 | | HOURS 3 | 00 | | EARNINGS 5 | 3,514 07 | GROSS | 49 02 | MED | | |
| | 00 | | HOURS 4 | | | | | | 106 81 | STATE | | |

| HOURS ANALYSIS: | 1 50  TSD  TCH SH | 2 00  WO1  WKOT1 | 19 75  WS1  WKSH1 | 22 00  WS2  WKSH2 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 1 50  TSD  TCH SH | 3 00  WO1  WKOT1 | 19 75  WS1  WKSH1 | 27 50  WS2  WKSH2 |
| MEMO ANALYSIS: | 3,514 07  X  ELIG/C | 19 24  PTO  PTO | 7 68  VJ1  CURACL | 91 49  401  KMATCH |
| STATUTORY DED  ANALYSIS: | 106 81  23 GA | | | |
| VOLUNTARY DED  ANALYSIS: | 91 49   K  401K | 7 29  ACC  ACCID | 2,597 85  CK1  CHKCK1 | 60 00  CK2  CHKCK2 |
| | 33 08  DEN  DENTAL | 111 92  LK1  KLOAN2 | 87 92  MDC  MEDICL | 91 49  ROT  ROTH$ |
| | 17 02  VHI  Other | 5 54  VIS  VISION | | |

**REG**

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| **MZ9** | 2,525 88 | REG | 72,440 59 | REG | 2,545 90 O/T | 8,040 78 | FIT | 65,555 57 | TOTAL DEDUCTIONS | **40** Pays ☐ | |
| | 73 25 | O/T | 15,161 17 | EARNINGS 3 | 00 EARNINGS 4 | 5,132 78 | SS | | | **7,175.60** | |
| | 1,549 02 | HOURS 3 | 00 | EARNINGS 5 | 90,147 66 GROSS | 1,200 40 | MED | | | | |
| | 00 | HOURS 4 | | | | 3,042 53 | STATE | | | | |

| HOURS ANALYSIS: | 49 52 | PTO PTO | 422 75 | RSD RN SHF | 8 25 | RSO RNSHOT | 384 25 | TSD TCH SH |
|---|---|---|---|---|---|---|---|---|
| | 9 50 | TSO TCHSOT | 33 25 | WO1 WKOT1 | 2 50 | WO2 WKOT2 | 9 75 | WO3 WKOT3 |
| | 322 00 | WS1 WKSH1 | 37 50 | WS2 WKSH2 | 269 75 | WS3 WKSH3 | | |

| EARNINGS ANALYSIS: | 8,625 00 | SB bonus | 653 84 | AUT AUTO | 1,410 00 | BON BONUS | 65 00 | CEL CELL |
|---|---|---|---|---|---|---|---|---|
| | 983 15 | PTO PTO | 2,113 75 | RSD RN SHF | 61 88 | RSO RNSHOT | 384 25 | TSD TCH SH |
| | 14 26 | TSO TCHSOT | 49 88 | WO1 WKOT1 | 4 69 | WO2 WKOT2 | 21 94 | WO3 WKOT3 |
| | 322 00 | WS1 WKSH1 | 46 87 | WS2 WKSH2 | 404 66 | WS3 WKSH3 | | |

| MEMO ANALYSIS: | 89,493 82 | X ELIG/C | 286 69 | HOU KHOURS | 1,357 63 | PTO PTO | 144 47 | VJ1 CURACL |
|---|---|---|---|---|---|---|---|---|
| | 1,264 07 | 401 KMATCH | | | | | | |

| STATUTORY DED ANALYSIS: | 3,042 53 | 23 GA | | | | | | |
|---|---|---|---|---|---|---|---|---|

| VOLUNTARY DED ANALYSIS: | 1,877 75 | K 401K | 41 18 | ACC ACCID | 37 71 | CCR CCARE | 54,988 07 | CK1 CHKCK1 |
|---|---|---|---|---|---|---|---|---|
| | 3,803 78 | CK2 CHKCK2 | 248 74 | DEN DENTAL | 365 52 | FAT FIN AT | 405 00 | FSH MedCaf |
| | 38 72 | LIF VOLLIF | 234 42 | LK1 KLOAN2 | 95 83 | LNK kloan1 | 2,255 04 | MDC MEDICL |
| | 328 64 | PAT PCMPAT | 4,331 04 | PPT PCMP | 430 28 | ROT ROTH$ | 4,331 04- | SIM SIMRP |
| | 100 00 | SV2 SAVSV2 | 47 98 | VHI Other | 42 47 | VIS VISION | 214 44 | VST ShoDis |

| NET PAYROLL: | 7,175 60 | CHECKS: | 1 | FLAGGED: | 25 | STARTING CHECK NUMBER: | SEE BELOW | |
|---|---|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 58,891 85 | VOUCHERS: | 39 | NET CASH PAYS 1,000 00 OR MORE | 28 | ENDING CHECK NUMBER: | SEE BELOW | |
| NET VOIDS: | 7,081 41 | ADJUSTMENTS: | 3 | | | eVOUCHERS: | 39 | |
| NET CASH: | 58,986 04 | | | | | PAPER VOUCHERS PRINTED: | 0 | |

ADP CHECK NUMBERS:    STATE GA    WELLS FARGO                STARTING CHECK NUMBER:    21258686    ENDING CHECK NUMBER:    21258686

**REG**

| ![ADP] **Payroll Register** **Company Totals** | **SUNRISE DETOX-ALPHAR** Company Code:    **MZ9** | Batch : **0515-036**    Period Ending : **08/02/2025**    Week    **32** Service Center : **036**    Pay Date : **08/08/2025**    Page    10 |
|---|---|---|

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | | | | | | 2,987 50 BON | | | | | 2987 50 M- X ELIG/C | | | | | |
| | | | | | | | | | | | 80 00 M- HOUKHOURS | | | | | |
| | | | | | | | | | | | 119 50 M- 401 KMATCH | | | | | |
| | | | | | | | | 2,987 50 | 644 11 FIT | 204 94 NJ | 59 75 K 401K | | 59 75 ROT ROTH$ | | Adjustment | |
| | | | | | | | | | 185 22 SS | 6 87 NJ DI | | | | | Void | |
| | | | | | | | | | 43 32 MED | 9 86 NJ FLI | | | | | | |
| | | | | | | | | | | | | | | | **1,773.68** | |
| | 72 00 | | 8 00 PTO | 3,153 85 | | | | | | | 80 36 M- PTOPTO | 3153 85 N- X ELIG/C | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | 126 16 N- 401 KMATCH | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,153 85 | 213 69 FIT | 127 13 NJ | 500 00 CK2 CHKCK2 | 1637 50 CK3 CHKCK3 | | | Voucher# | |
| | | | | | | | | | 154 83 SS | 7 26 NJ DI | 63 08 K 401K | 5 04 ACC ACCID | | | 320001 | |
| | | | | | | | | | 36 21 MED | 10 40 NJ FLI | 2 58 CCR CCARE | 16 92 DEN DENTAL | | | eVoucher | |
| | | | | | | | | | | | 45 69 FAT FIN AT | 3 48 LIF VOLLIF | | | Pay 2 | |
| | | | | | | | | | | | 104 35 LK1 KLOAN2 | 87 92 MDC MEDICL | | | | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | | **.00** | |
| | | | | | | | | | | | 63 08 ROT ROTH$ | 541 38- SIM SIMRP | | | | |
| | | | | | | | | | | | 7 74 VHI Other | 2 77 VIS VISION | | | | |
| | | | | | | | | | | | 23 10 VST ShoDis | | | | | |
| | 80 00 | 5 25 | 3 50 PTO | 1,600 00 | 157 50 | 70 00 PTO | | | | | 37 60 M- PTOPTO | 1827 50 N- X ELIG/C | | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | | |
| | Total Work Hrs: | 88 75 | | | | | | 1,827 50 | 75 93 FIT | 48 21 NJ | 1500 20 CK1 CHKCK1 | 45 69 FAT FIN AT | | | Voucher# | ** |
| | | | | | | | | | 79 74 SS | 7 77 NJ UI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | | 320002 | |
| | | | | | | | | | 18 65 MED | 4 20 NJ DI | 541 38- SIM SIMRP | | | | eVoucher | |
| | | | | | | | | | | 6 03 NJ FLI | | | | | | |
| | | | | | | | | | | | | | | | **.00** | |

**REG**

| DEPT TOTAL 000100 | 152 00 REG | 4,753 85 REG | 157 50 O/T | | 933 73 FIT | 4,310 80 TOTAL DEDUCTIONS | 2 Pays |
|---|---|---|---|---|---|---|---|
| | 5 25 O/T | 3,057 50 EARNINGS 3 | 00 EARNINGS 4 | | 419 79 SS | | **1,773.68** |
| | 11 50 HOURS 3 | 00 EARNINGS 5 | 7,968 85 GROSS | | 98 18 MED | | |
| | 00 HOURS 4 | | | | 380 28 STATE | | |
| | | | | | 7 77 SUI | | |
| | | | | | 18 33 SDI | | |
| | | | | | 26 29 FLI | | |

| HOURS ANALYSIS: | 11 50 PTO PTO | | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 2,987 50 BON BONUS | 70 00 PTO PTO | | |
| MEMO ANALYSIS: | 7,968 85 X ELIG/C | 80 00 HOU KHOURS | 117 96 PTO PTO | 8 60 VJ1 CURACL |
| | 245 66 401 KMATCH | | | |
| STATUTORY DED ANALYSIS: | 380 28 56 NJ | | | |
| | 7 77 56 NJ SUI | | | |
| | 18 33 56 NJ SDI | 26 29 56 NJ FLI | | |
| VOLUNTARY DED ANALYSIS: | 122 83 K 401K | 5 04 ACC ACCID | 2 58 CCR CCARE | 1,500 20 CK1 CHKCK1 |
| | 500 00 CK2 CHKCK2 | 1,637 50 CK3 CHKCK3 | 16 92 DEN DENTAL | 91 38 FAT FIN AT |
| | 3 48 LIF VOLLIF | 104 35 LK1 KLOAN2 | 87 92 MDC MEDICL | 82 16 PAT PCMPAT |
| | 1,082 76 PPT PCMP | 122 83 ROT ROTH$ | 1,082 76- SIM SIMRP | 7 74 VHI Other |
| | 2 77 VIS VISION | 23 10 VST ShoDis | | |



**SUNRISE DETOX CHERRY**
Company Code: **N20**

Batch : **0519-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page 1

Payroll Register

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 40 00 | 5 50 | 6 00 RSD | 1,480 00 | 305 25 | 30 00 RSD | | | | | 3 38 M- PTO PTO | 1856 69 N- X ELIG/C | | |
| | | | 4 25 RSO | | | 31 88 RSO | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 4 25 WO3 | | | 9 56 WO3 | | | | | | | | |
| | Total Work Hrs: | | 60 00 | | | | | 1,856 69 | 95 28 FIT | 72 69 NJ S1 | 1528 39 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 115 12 SS | 7 89 NJ UI | | | 320003 | ☐ |
| | | | | | | | | | 26 93 MED | 4 27 NJ DI | | | eVoucher | |
| | | | | | | | | | | 6 12 NJ FLI | | | .00 | |
| | 80 00 | 18 75 | 12 25 RSD | 3,440 00 | 1209 38 | 61 25 RSD | | | | | 28 00 M- SIC SICK | 4799 51 N- X ELIG/C | | |
| | | | 5 50 RSO | | | 41 25 RSO | | | | | | | | |
| | | | 7 50 WO3 | | | 16 88 WO3 | | | | | | | | |
| | | | 20 50 WS3 | | | 30 75 WS3 | | | | | | 239 98 N- 401 KMATCH | | |
| | Total Work Hrs: | | 144 50 | | | | | 4,799 51 | 159 58 FIT | 160 82 NJ | 2745 18 CK1 CHKCK1 | 686 29 CK2 CHKCK2 | Voucher# ** | |
| | | | | | | | | | 297 57 SS | 11 04 NJ DI | 239 98 K 401K | 173 65 LNK kloan1 | 320004 | ☐ |
| | | | | | | | | | 69 59 MED | 15 83 NJ FLI | 239 98 ROT ROTH$ | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 63 50 | | 60 00 RSD | 2,286 00 | | 300 00 RSD | | | | | 13 52 M- PTO PTO | 2605 13 N- X ELIG/C | | |
| | | | 12 75 WS3 | | | 19 13 WS3 | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 136 25 | | | | | 2,605 13 | 173 67 FIT | 95 65 NJ S1 | 2053 36 CK1 CHKCK1 | 54 00 73 GARNSH | Voucher# ** | REG |
| | | | | | | | | | 161 52 SS | 11 08 NJ UI | 3 48 LIF VOLLIF | | 320005 | ☐ |
| | | | | | | | | | 37 78 MED | 6 00 NJ DI | | | eVoucher | |
| | | | | | | | | | | 8 59 NJ FLI | | | .00 | |
| | 77 25 | 6 50 RSD | | 3,167 25 | | 32 50 RSD | | | | | 22 24 M- PTO PTO | 3235 75 N- X ELIG/C | | |
| | | | 24 00 WS3 | | | 36 00 WS3 | | | | | 4 30 M- VJ1 CURACL | 161 79 N- 401 KMATCH | | |
| | Total Work Hrs: | | 107 75 | | | | | 3,235 75 | 236 98 FIT | 125 95 NJ S1 | 2273 96 CK1 CHKCK1 | 161 79 K 401K | Voucher# ** | |
| | | | | | | | | | 160 06 SS | 7 44 NJ DI | 5 04 ACC ACCID | 16 92 DEN DENTAL | 320006 | ☐ |
| | | | | | | | | | 37 44 MED | 10 68 NJ FLI | 45 69 FAT FIN AT | 87 92 MDC MEDICL | eVoucher | |
| | | | | | | | | | | | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 541 38- SIM SIMRP | 2 77 VIS VISION | | |
| | | | | | | | | | | | 22 03 VST ShoDis | | .00 | |
| | 14 50 | | 12 00 RSD | 623 50 | | 60 00 RSD | | | | | 40 00 M- SIC SICK | 705 25 N- X ELIG/C | | |
| | | | 14 50 WS3 | | | 21 75 WS3 | | | | | | | | |
| | Total Work Hrs: | | 41 00 | | | | | 705 25 | 00 FIT | 10 58 NJ S1 | 633 79 SV1 SAVSV1 | | Voucher# | |
| | | | | | | | | | 43 73 SS | 2 99 NJ UI | | | 320007 | ☐ |
| | | | | | | | | | 10 22 MED | 1 62 NJ DI | | | eVoucher | |
| | | | | | | | | | | 2 32 NJ FLI | | | .00 | |
| | 80 00 | 10 25 | 67 00 RSD | 3,496 90 | 672 06 | 335 00 RSD | | | | | 70 45 M- PTO PTO | 4613 65 N- X ELIG/C | | |
| | | | 5 00 RSO | | | 37 50 RSO | | | | | 5 23 M- VJ1 CURACL | | | |
| | | | 10 25 WO3 | | | 23 06 WO3 | | | | | | | | |
| | | | 32 75 WS3 | | | 49 13 WS3 | | | | | | 230 68 N- 401 KMATCH | | |
| | Total Work Hrs: | | 205 25 | | | | | 4,613 65 | 475 56 FIT | 214 35 NJ S1 | 3047 00 CK1 CHKCK1 | 276 82 K 401K | Voucher# ** | |
| | | | | | | | | | 242 08 SS | 10 61 NJ DI | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320008 | ☐ |
| | | | | | | | | | 56 61 MED | 15 22 NJ FLI | 154 65 MDC MEDICL | 41 08 PAT PCMPAT | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38- SIM SIMRP | | |
| | | | | | | | | | | | 2 77 VIS VISION | 20 87 VST ShoDis | .00 | |



**Payroll Register**    **SUNRISE DETOX CHERRY**    Batch : **0519-036**   Period Ending : 08/02/2025   **Week 32**

Company Code: **N20**    Service Center : **036**    Pay Date : 08/08/2025   Page **2**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 13 00 | | 12 00 RSD | 559 00 | | 60 00 RSD | | | | 40 M- SIC SICK | 619 00 N-  X  ELIG/C | | |
| | Total Work Hrs: | | 25 00 | | | | | 619 00 | 00 FIT | 9 29 NJ  S1 | 556 27 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 38 38 SS | 2 63 NJ  UI | | 320009 | ☐ |
| | | | | | | | | | 8 97 MED | 1 42 NJ  DI | | eVoucher | |
| | | | | | | | | | | 2 04 NJ FLI | | | |
| | | | | | | | | | | | | .00 | |

| DEPT TOTAL | 368 25 | REG | | 15,052 65 | REG | 2,186 69 | O/T | | 1,141 07 | FIT | 15,170 79  TOTAL DEDUCTIONS | 7 Pays | |
| 000200 | 34 50 | O/T | | 1,195 64 | EARNINGS 3 | 00 | EARNINGS 4 | | 1,058 46 | SS | | .00 | |
| | 317 00 | HOURS 3 | | 00 | EARNINGS 5 | 18,434 98 | GROSS | | 247 54 | MED | | | |
| | 00 | HOURS 4 | | | | | | | 689 33 | STATE | | | |
| | | | | | | | | | 24 59 | SUI | | | |
| | | | | | | | | | 42 40 | SDI | | | |
| | | | | | | | | | 60 80 | FLI | | | |

| HOURS  ANALYSIS: | 175 75 RSD  RN SHF | 14 75  RSO RNSHOT | 22 00 WO3 WKOT3 | 104 50 WS3 WKSH3 |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 878 75 RSD  RN SHF | 110 63 RSO  RNSHOT | 49 50 WO3 WKOT3 | 156 76 WS3 WKSH3 |
| MEMO ANALYSIS: | 18,434 98  X  ELIG/C | 109 59 PTO  PTO | 108 00 SIC  SICK | 16 29 VJ1  CURACL |
| | 632 45 401  KMATCH | | | |
| STATUTORY DED  ANALYSIS: | 689 33 56 NJ | 24 59 56 NJ  SUI | | |
| | 42 40 56 NJ  SDI | 60 80 56 NJ  FLI | | |
| VOLUNTARY DED  ANALYSIS: | 678 59  K  401K | 54 00  73  GARNSH | 5 04 ACC  ACCID | 12,204 16 CK1  CHKCK1 |
| | 686 29 CK2  CHKCK2 | 27 26 DEN  DENTAL | 91 38 FAT  FIN AT | 3 48 LIF  VOLLIF |
| | 173 65 LNK  kloan1 | 242 57 MDC  MEDICL | 82 16 PAT  PCMPAT | 1,082 76 PPT  PCMP |
| | 239 98 ROT  ROTH$ | 1,082 76- SIM  SIMRP | 633 79 SV1  SAVSV1 | 5 54 VIS  VISION |
| | 42 90 VST  ShoDis | | | |

| | 28 25 | 9 00 TSD | 536 75 | | 9 00 TSD | | | | 40 M- SIC SICK | 569 00 N-  X  ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 23 25 WS1 | | | 23 25 WS1 | | | | | | | | | |
| | Total Work Hrs: | | 60 50 | | | | | 569 00 | 1 00 FIT | 9 54 NJ  S1 | 509 32 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 35 28 SS | 2 42 NJ  UI | | 320010 | ☐ |
| | | | | | | | | | 8 25 MED | 1 31 NJ  DI | | eVoucher | |
| | | | | | | | | | | 1 88 NJ FLI | | | |
| | | | | | | | | | | | | .00 | |
| | 71 50 | 71 50 TSD | 1,189 76 | | 71 50 TSD | | | | 92 50 M- PTOPTO | 1296 76 N-  X  ELIG/C | | |
| | 35 50 WS1 | | | 35 50 WS1 | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 178 50 | | | | | 1,296 76 | 77 20 FIT | 22 09 NJ  S1 | 1074 64 CK2 CHKCK2 | NJ  Check# ** | |
| | | | | | | | | | 80 40 SS | 5 51 NJ  UI | | 20074856 | |
| | | | | | | | | | 18 80 MED | 2 99 NJ  DI | | | |
| | | | | | | | | | | 4 28 NJ FLI | | 10.85 | |
| | 12 00 | 12 00 TSD | 204 00 | | 12 00 TSD | | | | 228 00 M-  X  ELIG/C | | | |
| | 12 00 WS1 | | | 12 00 WS1 | | | | | | | | | |
| | Total Work Hrs/Input: | | 36 00 | | | | | 228 00 | 00 FIT | 3 42 NJ  S1 | 204 88 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 14 14 SS | 97 NJ  UI | | 320011 | ☐ |
| | | | | | | | | | 3 31 MED | 53 NJ  DI | | eVoucher | |
| | | | | | | | | | | 75 NJ FLI | | | |
| | | | | | | | | | | | | .00 | |

REG


**Payroll Register**

**SUNRISE DETOX CHERRY**
Company Code:  **N20**

Batch : **0519-036**     Period Ending : **08/02/2025**     Week  **32**
Service Center : **036**     Pay Date : **08/08/2025**     Page  **3**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |

**(Continued)**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 64 25 | | 59 50 TSD | 1,092 25 | | 59 50 TSD | | | | | 10 14 M- PTOPTO | 1177 00 N- X ELIG/C | | |
| | | | 25 25 WS1 | | | 25 25 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| Total Work Hrs: | 149 00 | | | | | | | 1,177 00 | 00 FIT | 17 39 NJ S1 | 1057 98 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 72 97 SS | 5 00 NJ UI | | | 320012 | ☐ |
| | | | | | | | | | 17 07 MED | 2 71 NJ DI | | | eVoucher | |
| | | | | | | | | | | 3 88 NJ FLI | | | Pay 2 | |
| | | | | | | | | | | | | | | .00 |
| | 69 00 | 5 00 | 2 75 TSD | 1,320 66 | 143 55 | 2 75 TSD | | | | | 36 94 M- PTOPTO | 1496 47 N- X ELIG/C | | |
| | | | 25 TSO | | | 38 TSO | | | | | 4 30 M- VJ1 CURACL | | | |
| | | | 25 WO1 | | | 38 WO1 | | | | | | | | |
| | | | 28 75 WS1 | | | 28 75 WS1 | | | | | | 29 93 N- 401 KMATCH | | |
| Total Work Hrs: | 106 00 | | | | | | | 1,496 47 | 34 27 FIT | 25 49 NJ | 1227 10 CK1 CHKCK1 | 29 93 K 401K | Voucher# | ** |
| | | | | | | | | | 58 87 SS | 6 36 NJ UI | 45 69 FAT FIN AT | 41 08 PAT PCMPAT | 320013 | ☐ |
| | | | | | | | | | 13 76 MED | 3 44 NJ DI | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | |
| | | | | | | | | | | 4 94 NJ FLI | 5 54 VIS VISION | | | |
| | | | | | | | | | | | | | | .00 |
| | 74 50 | | 2 50 TSD | 1,229 25 | | 2 50 TSD | | | | | 3 38 M- PTOPTO | 1244 50 N- X ELIG/C | | |
| | | | 12 75 WS1 | | | 12 75 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| Total Work Hrs: | 89 75 | | | | | | | 1,244 50 | 70 93 FIT | 22 05 NJ S1 | 1044 07 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 77 16 SS | 5 29 NJ UI | | | 320014 | ☐ |
| | | | | | | | | | 18 04 MED | 2 86 NJ DI | | | eVoucher | |
| | | | | | | | | | | 4 10 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 76 75 | 22 25 | 38 50 TSD | 1,266 38 | 550 69 | 38 50 TSD | | | | | 16 90 M- PTOPTO | 1925 82 N- X ELIG/C | | |
| | | | 10 00 TSO | | | 15 00 TSO | | | | | 3 38 M- VJ1 CURACL | | | |
| | | | 12 50 WO1 | | | 18 75 WO1 | | | | | | | | |
| | | | 36 50 WS1 | | | 36 50 WS1 | | | | | | | | |
| Total Work Hrs: | 196 50 | | | | | | | 1,925 82 | 115 17 FIT | 54 21 NJ S1 | 1590 14 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 119 40 SS | 8 19 NJ UI | | | 320015 | ☐ |
| | | | | | | | | | 27 92 MED | 4 43 NJ DI | | | eVoucher | |
| | | | | | | | | | | 6 36 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 75 00 | | 72 00 TSD | 1,200 00 | | 72 00 TSD | | | | | 10 14 M- PTOPTO | 1296 75 N- X ELIG/C | | |
| | | | 24 75 WS1 | | | 24 75 WS1 | | | | | 3 38 M- VJ1 CURACL | | | |
| Total Work Hrs: | 171 75 | | | | | | | 1,296 75 | 77 20 FIT | 22 09 NJ S1 | 1085 48 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 80 40 SS | 5 51 NJ UI | | | 320016 | ☐ |
| | | | | | | | | | 18 81 MED | 2 98 NJ DI | | | eVoucher | |
| | | | | | | | | | | 4 28 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |

**ADP** Payroll Register

**SUNRISE DETOX CHERRY**  
Company Code: **N20**

Batch : **0519-036**    Period Ending : **08/02/2025**    Week **32**  
Service Center : **036**    Pay Date : **08/08/2025**    Page    4

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| | 63 75 | | 3 75 TSD | 1,211 25 | | 3 75 TSD | | | | | 40 00 M- SIC SICK   1215 50 N-  X ELIG/C | | |
| | | | 50 WS1 | | | 50 WS1 | | | | | | | |
| | Total Work Hrs: | | 68 00 | | | | | 1,215 50 | 87 30 FIT | 37 32 PA  S2 | 985 92 CK1 CHKCK1 | Voucher# | |
| | | | | | | | | | 75 37 SS | 5 17 NJ  UI | | 320017 | ☐ |
| | | | | | | | | | 17 62 MED | 2 79 NJ  DI | | eVoucher | |
| | | | | | | | | | | 4 01 NJ  FLI | | | .00 |
| | 36 00 | | 36 00 PTO | 599 04 | | 599 04 PTO | | | | | 55 58 M- PTOPTO   1258 08 N-  X ELIG/C | | |
| | 36 00 TSD | | | 36 00 TSD | | | | | | | 4 30 M- VJ1 CURACL | | |
| | 24 00 WS1 | | | 24 00 WS1 | | | | | | | | | |
| | Total Work Hrs: | | 132 00 | | | | | 1,258 08 | 72 56 FIT | 21 32 NJ  S1 | 1055 57 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 78 00 SS | 5 34 NJ  UI | | 320018 | ☐ |
| | | | | | | | | | 18 24 MED | 2 90 NJ  DI | | eVoucher | |
| | | | | | | | | | | 4 15 NJ  FLI | | | .00 |
| DEPT TOTAL | 571 00 REG | | | 9,849 34 REG | | 694 24 O/T | | | 535 63 FIT | | 9,957 34 TOTAL DEDUCTIONS | 10 Pays | ☐ |
| 000302 | 27 25 O/T | | | 1,164 30 EARNINGS 3 | | 00 EARNINGS 4 | | | 691 99 SS | | | 10.85 | |
| | 589 75 HOURS 3 | | | 00 EARNINGS 5 | | 11,707 88 GROSS | | | 161 82 MED | | | | |
| | 00 HOURS 4 | | | | | | | | 234 92 STATE | | | | |
| | | | | | | | | | 49 76 SUI | | | | |
| | | | | | | | | | 26 94 SDI | | | | |
| | | | | | | | | | 38 63 FLI | | | | REG |

| HOURS ANALYSIS: | 36 00 PTO PTO | 307 50 TSD TCH SH | 10 25 TSO TCHSOT | 12 75 WO1 WKOT1 |
|---|---|---|---|---|
| | 223 25 WS1 WKSH1 | | | |
| EARNINGS ANALYSIS: | 599 04 PTO PTO | 307 50 TSD TCH SH | 15 38 TSO TCHSOT | 19 13 WO1 WKOT1 |
| | 223 25 WS1 WKSH1 | | | |
| MEMO ANALYSIS: | 11,707 88 X ELIG/C | 225 58 PTO PTO | 80 00 SIC SICK | 26 42 VJ1 CURACL |
| | 29 93 401 KMATCH | | | |
| STATUTORY DED ANALYSIS: | 197 60 56 NJ | 37 32 59 PA | | |
| | 49 76 56 NJ   SUI | | | |
| | 26 94 56 NJ   SDI | 38 63 56 NJ   FLI | | |
| VOLUNTARY DED ANALYSIS: | 29 93 K 401K | 8,760 46 CK1 CHKCK1 | 1,074 64 CK2 CHKCK2 | 45 69 FAT FIN AT |
| | 41 08 PAT PCMPAT | 541 38 PPT PCMP | 541 38- SIM SIMRP | 5 54 VIS VISION |

| | 75 25 | 5 25 | 5 00 PTO | 1,392 13 | 145 69 | 92 50 PTO | | | | | 9 76 M- PTOPTO   1667 20 N-  X ELIG/C | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 5 25 WO1 | | | 7 88 WO1 | | | | | 4 30 M- VJ1 CURACL | | |
| | | | 29 00 WS1 | | | 29 00 WS1 | | | | | | | |
| | Total Work Hrs: | | 119 75 | | | | | 1,667 20 | 121 66 FIT | 38 43 NJ | 1363 14 CK1 CHKCK1 | Voucher# | ** |
| | | | | | | | | | 103 37 SS | 7 09 NJ  UI | | 320019 | ☐ |
| | | | | | | | | | 24 17 MED | 3 83 NJ  DI | | eVoucher | |
| | | | | | | | | | | 5 51 NJ  FLI | | | .00 |

| ADP® Payroll Register | SUNRISE DETOX CHERRY | Batch : 0519-036 | Period Ending : 08/02/2025 | Week 32 |
|---|---|---|---|---|
| | Company Code: N20 | Service Center : 036 | Pay Date : 08/08/2025 | Page 5 |

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | | VOLUNTARY DEDUCTIONS | | | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 80 00 | 11 25 | | 1,440 00 | 303 75 | | | | | | | 18 54 M- PTO PTO | 1743 75 N- X ELIG/C | | | |
| | | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | | 91 25 | | | | | 1,743 75 | 64 04 FIT | 44 10 NJ | S1 | 1427 84 CK1 CHKCK1 | 3 97 CCR CCARE | | Voucher# | ** |
| | | | | | | | | | 73 08 SS | 7 41 NJ | UI | 16 92 DEN DENTAL | 2 41 LIF VOLLIF | | 320020 | ☐ |
| | | | | | | | | | 17 09 MED | 4 01 NJ | DI | 64 15 PAT PCMPAT | 541 38 PPT PCMP | | eVoucher | |
| | | | | | | | | | | 5 75 NJ | FLI | 541 38- SIM SIMRP | 2 77 VIS VISION | | | |
| | | | | | | | | | | | | 10 21 VST ShoDis | | | | .00 |
| | 80 00 | 2 50 | 2 50 WO2 | 1,680 00 | 78 75 | 4 69 WO2 | | | | | | 4 78 M- PTO PTO | 1811 57 N- X ELIG/C | | | |
| | | | 38 50 WS2 | | | 48 13 WS2 | | | | | | 4 30 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | | 123 50 | | | | | 1,811 57 | 237 27 FIT | 47 24 NJ | S1 | 685 32 CK1 CHKCK1 | 685 31 CK2 CHKCK2 | | Voucher# | ** |
| | | | | | | | | | 112 32 SS | 7 70 NJ | UI | | | | 320021 | ☐ |
| | | | | | | | | | 26 26 MED | 4 17 NJ | DI | | | | eVoucher | |
| | | | | | | | | | | 5 98 NJ | FLI | | | | | .00 |
| | 28 00 | | | 840 00 | | | | | | | | 40 00 M- SIC SICK | 840 00 N- X ELIG/C | | | |
| | Total Work Hrs: | | 28 00 | | | | | 840 00 | 61 60 FIT | 13 96 NJ | S1 | 691 91 CK1 CHKCK1 | | | Voucher# | |
| | | | | | | | | | 52 08 SS | 3 57 NJ | UI | | | | 320022 | ☐ |
| | | | | | | | | | 12 18 MED | 1 93 NJ | DI | | | | eVoucher | |
| | | | | | | | | | | 2 77 NJ | FLI | | | | | .00 |

| DEPT TOTAL | 263 25 REG | | | 5,352 13 REG | | 528 19 O/T | | | 484 57 FIT | | | 4,953 95 TOTAL DEDUCTIONS | | 4 Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000400 | 19 00 O/T | | | 182 20 EARNINGS 3 | | 00 EARNINGS 4 | | | 340 85 SS | | | | | | .00 |
| | 80 25 HOURS 3 | | | 00 EARNINGS 5 | | 6,062 52 GROSS | | | 79 70 MED | | | | | | |
| | 00 HOURS 4 | | | | | | | | 143 73 STATE | | | | | | |
| | | | | | | | | | 25 77 SUI | | | | | | |
| | | | | | | | | | 13 94 SDI | | | | | | |
| | | | | | | | | | 20 01 FLI | | | | | | |

| HOURS ANALYSIS: | 5 00 PTO PTO | 5 25 WO1 WKOT1 | 2 50 WO2 WKOT2 | 29 00 WS1 WKSH1 |
|---|---|---|---|---|
| | 38 50 WS2 WKSH2 | | | |
| EARNINGS ANALYSIS: | 92 50 PTO PTO | 7 88 WO1 WKOT1 | 4 69 WO2 WKOT2 | 29 00 WS1 WKSH1 |
| | 48 13 WS2 WKSH2 | | | |
| MEMO ANALYSIS: | 6,062 52 X ELIG/C | 33 08 PTO PTO | 40 00 SIC SICK | 12 90 VJ1 CURACL |
| STATUTORY DED ANALYSIS: | 143 73 56 NJ | | | |
| | 25 77 56 NJ SUI | 20 01 56 NJ FLI | | |
| | 13 94 56 NJ SDI | | | |
| VOLUNTARY DED ANALYSIS: | 3 97 CCR CCARE | 4,168 21 CK1 CHKCK1 | 685 31 CK2 CHKCK2 | 16 92 DEN DENTAL |
| | 2 41 LIF VOLLIF | 64 15 PAT PCMPAT | 541 38 PPT PCMP | 541 38- SIM SIMRP |
| | 2 77 VIS VISION | 10 21 VST ShoDis | | |

| | | 500 00 AUT | | | | 80 00 M- HOUK HOURS | | Adjustment | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| | | | 500 00 | 2 13 FIT | 8 08 NJ S1 | | | Void | |
| | | | | 31 00 SS | 1 15 NJ DI | | | | |
| | | | | 7 25 MED | 1 65 NJ FLI | | | | 448.74 |

**REG**

---

![ADP] **Payroll Register**

**SUNRISE DETOX CHERRY**
Company Code: **N20**

Batch : **0519-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page **6**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | |
| | | | | 4,700 00 SB | | | | | | | 4700 00 M-  X ELIG/C | |
| | | | | | | | | | | | 80 00 M- HOUKHOURS | |
| | | | | | | | | 4,700 00 | 1,034 00 FIT | 286 70 NJ    S1 | | Adjustment □ |
| | | | | | | | | | 291 40 SS | 10 81 NJ    DI | | Void |
| | | | | | | | | | 68 15 MED | 15 51 NJ FLI | | |
| | | | | | | | | | | | | 2,993.43 |
| Dept:  000501 | 80 00 | | | 2,307 69 | | 65 00 CEL | | | | | 45 34 M- PTOPTO    2372 69 N-  X ELIG/C | Voucher#  ** |
| Rate:  2307 69 | | | | | | | | | | | 4 30 M- VJ1 CURACL | 320023 |
| | Total Work Hrs:    80 00 | | | | | | | 2,372 69 | 60 16 FIT | 46 76 NJ    S1 | 1952 51 CK1 CHKCK1    10 34 CCR CCARE | eVoucher |
| | | | | | | | | | 108 84 SS | 5 46 NJ    DI | 56 25 DEN DENTAL    45 69 FAT FIN AT | Pay 3 |
| | | | | | | | | | 25 45 MED | 7 83 NJ FLI | 3 09 LIF  VOLLIF    41 08 PAT PCMPAT | |
| | | | | | | | | | | | 541 38 PPT PCMP    541 38-SIM SIMRP | |
| | | | | | | | | | | | 9 23 VIS  VISION | .00 |
| | | | | 10,350 00 SB | | | | | | | 10,350 00 M-  X ELIG/C | |
| | | | | | | | | | | | 80 00 M- HOUKHOURS | |
| | | | | | | | | | | | 465 75 M- 401 KMATCH | |
| | | | | 10,350 00 | | | | 10,350 00 | 2,174 54 FIT | 691 90 NJ    S1 | 465 75  K 401K | Adjustment □ |
| | | | | | | | | | 641 70 SS | 23 81 NJ    DI | | Void |
| | | | | | | | | | 150 08 MED | 34 15 NJ FLI | | |
| | | | | | | | | | | | | 6,168.07 |
| | | | | 650 00 AUT | | | | | | | 80 00 M- HOUKHOURS | |
| | | | | | | | | 650 00 | 38 79 FIT | 10 31 NJ    S1 | | Adjustment □ |
| | | | | | | | | | 40 30 SS | 1 50 NJ    DI | | Void |
| | | | | | | | | | 9 43 MED | 2 14 NJ FLI | | |
| | | | | | | | | | | | | 547.53 |
| | 80 00 | | | 2,814 02 | | 65 00 CEL | | | | | 118 45 M- PTOPTO    2879 02 N-  X ELIG/C | Voucher#  ** |
| | | | | | | | | | | | 5 23 M- VJ1 CURACL    129 56 N- 401    KMATCH | 320024 |
| | Total Work Hrs:    80 00 | | | | | | | 2,879 02 | 282 35 FIT | 99 76 NJ    S1 | 2126 96 CK1 CHKCK1    129 56  K 401K | eVoucher |
| | | | | | | | | | 178 50 SS | 6 62 NJ    DI | 4 02 LIF  VOLLIF    129 56  K 401K | Pay 3 |
| | | | | | | | | | 41 74 MED | 9 51 NJ FLI | | .00 |
| **DEPT TOTAL** | 160 00  REG | | | 5,121 71  REG | | 00  O/T | | | 3,591 97  FIT | | 4,844 48  TOTAL DEDUCTIONS | 2 Pays □ |
| **000501** | 00  O/T | | | 16,330 00  EARNINGS 3 | | 00  EARNINGS 4 | | | 1,291 74  SS | | | 10,157.77 |
| | 00  HOURS 3 | | | 00  EARNINGS 5 | | 21,451 71  GROSS | | | 302 10  MED | | | |
| | 00  HOURS 4 | | | | | | | | 1,143 51  STATE | | | |
| | | | | | | | | | 49 35  SDI | | | |
| | | | | | | | | | 70 79  FLI | | | |

EARNINGS ANALYSIS:         15,050 00  SB  bonus              1,150 00  AUT  AUTO                130 00  CEL  CELL

MEMO ANALYSIS:          20,301 71   X  ELIG/C            320 00  HOU  KHOURS          163 79  PTO  PTO              9 53  VJ1  CURACL

                       595 31   401  KMATCH

STATUTORY DED  ANALYSIS:  1,143 51  56 NJ

                       49 35  56 NJ    SDI              70 79  56 NJ    FLI

Copyright © 1996, 2022 ADP, Inc.

REG

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| VOLUNTARY DED ANALYSIS: | 595 31 | | | K 401K | | | 10 34 | CCR CCARE | 4,079 47 | CK1 CHKCK1 | | 56 25 | DEN DENTAL |
| | 45 69 | | | FAT FIN AT | | | 7 11 | LIF VOLLIF | 41 08 | PAT PCMPAT | | 541 38 | PPT PCMP |
| | 541 38- | | | SIM SIMRP | | | 9 23 | VIS VISION | | | | | |
| | 80 00 | 3 42 | | 1,840 00 | 117 99 | | | | | 6 70 M- PTO PTO | | 1957 99 N- X ELIG/C | |
| | | | | | | | | | | 4 30 M- VJ1 CURACL | | 97 90 N- 401 KMATCH | |
| Total Work Hrs: | | 83 42 | | | | | | 1,957 99 | 143 27 FIT | 91 17 NJ S1 | 1328 74 CK1 CHKCK1 | 20 00 FSH MedCaf | Voucher# ** |
| | | | | | | | | | 114 53 SS | 8 32 NJ UI | 4 43 LIF VOLLIF | 87 92 MDC MEDICL | 320025 |
| | | | | | | | | | 26 79 MED | 4 50 NJ DI | 97 90 ROT ROTH$ | 7 74 VHI Other | eVoucher |
| | | | | | | | | | | 6 46 NJ FLI | 2 77 VIS VISION | 13 45 VST ShoDis | |
| | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 80 00 | | REG | 1,840 00 | REG | 117 99 | O/T | | 143 27 FIT | | 1,562 95 TOTAL DEDUCTIONS | | 1 Pays |
| **000601** | 3 42 | | O/T | 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 114 53 SS | | | | |
| | 00 | | HOURS 3 | 00 | EARNINGS 5 | 1,957 99 | GROSS | | 26 79 MED | | | | .00 |
| | 00 | | HOURS 4 | | | | | | 91 17 STATE | | | | |
| | | | | | | | | | 8 32 SUI | | | | |
| | | | | | | | | | 4 50 SDI | | | | |
| | | | | | | | | | 6 46 FLI | | | | |
| MEMO ANALYSIS: | | | | 1,957 99 X ELIG/C | | | | 6 70 PTO PTO | | 4 30 VJ1 CURACL | | 97 90 401 KMATCH | |
| STATUTORY DED ANALYSIS: | | | | 91 17 56 NJ | | | | | | | | | |
| | | | | 8 32 56 NJ SUI | | | | | | | | | |
| | | | | 4 50 56 NJ SDI | | | | 6 46 56 NJ FLI | | | | | |
| VOLUNTARY DED ANALYSIS: | | | | 1,328 74 CK1 CHKCK1 | | | | 20 00 FSH MedCaf | | 4 43 LIF VOLLIF | | 87 92 MDC MEDICL | |
| | | | | 97 90 ROT ROTH$ | | | | 7 74 VHI Other | | 2 77 VIS VISION | | 13 45 VST ShoDis | |
| | 5 50 | | | 125 61 | | | | | | 125 61 M- X ELIG/C | | | |
| | | | | | | | | | | 6 28 M- 401 KMATCH | | | |
| Total Work Hrs/Input: | 5 50 | | | | | | | 125 61 | 25 00 FIT | 1 79 NJ | 82 CK1 CHKCK1 | 80 87 CK2 CHKCK2 | Voucher# |
| | | | | | | | | | 7 78 SS | 54 NJ UI | 6 28 K 401K | | 320026 |
| | | | | | | | | | 1 82 MED | 29 NJ DI | | | eVoucher |
| | | | | | | | | | | 42 NJ FLI | | | .00 |
| | 80 00 | 4 75 | 4 75 WO2 | 1,827 07 | 162 72 | 8 91 WO2 | | | | 12 90 M- PTO PTO | | 2023 08 N- X ELIG/C | |
| | | | 19 50 WS2 | | | 24 38 WS2 | | | | 4 30 M- VJ1 CURACL | | 101 15 N- 401 KMATCH | |
| Total Work Hrs: | | 109 00 | | | | | | 2,023 08 | 170 27 FIT | 53 97 NJ | 13 66 CK1 CHKCK1 | 1352 70 CK2 CHKCK2 | Voucher# ** |
| | | | | | | | | | 116 68 SS | 8 60 NJ UI | 101 15 K 401K | 5 04 ACC ACCID | 320027 |
| | | | | | | | | | 27 29 MED | 4 66 NJ DI | 18 42 LIF VOLLIF | 136 22 MDC MEDICL | eVoucher |
| | | | | | | | | | | 6 68 NJ FLI | 7 74 VHI Other | | Pay 2 |
| | | | | | | | | | | | | | .00 |
| | 80 00 | 3 00 | 24 75 WS2 | 1,791 30 | 100 76 | 30 94 WS2 | | | | 49 84 M- PTO PTO | | 1923 00 N- X ELIG/C | |
| | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| Total Work Hrs: | | 107 75 | | | | | | 1,923 00 | 86 78 FIT | 54 04 NJ S1 | 1567 37 CK1 CHKCK1 | 5 04 ACC ACCID | Voucher# ** |
| | | | | | | | | | 85 35 SS | 8 17 NJ UI | 2 93 LIF VOLLIF | 64 15 PAT PCMPAT | 320028 |
| | | | | | | | | | 19 96 MED | 4 43 NJ DI | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher |
| | | | | | | | | | | 6 35 NJ FLI | 7 74 VHI Other | 10 69 VST ShoDis | |
| | | | | | | | | | | | | | .00 |

**REG**

**ADP** **Payroll Register**

**SUNRISE DETOX CHERRY**
Company Code:  **N20**

Batch : **0519-036**   Period Ending : **08/02/2025**   Week **32**
Service Center : **036**   Pay Date : **08/08/2025**   Page   **8**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | 165 50 | | REG | 3,743 98 | | REG | 263 48 | O/T | 282 05 | FIT | 3,380 82  TOTAL DEDUCTIONS | 3 Pays | |
| **000900** | 7 75 | | O/T | 64 23 | | EARNINGS 3 | 00 | EARNINGS 4 | 209 81 | SS | | .00 | |
| | 49 00 | | HOURS 3 | 00 | | EARNINGS 5 | 4,071 69 | GROSS | 49 07 | MED | | | |
| | 00 | | HOURS 4 | | | | | | 109 80 | STATE | | | |
| | | | | | | | | | 17 31 | SUI | | | |
| | | | | | | | | | 9 38 | SDI | | | |
| | | | | | | | | | 13 45 | FLI | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 4 75 | WO2 | WKOT2 | | 44 25 | WS2 | WKSH2 | | | |
| EARNINGS ANALYSIS: | 8 91 | WO2 | WKOT2 | | 55 32 | WS2 | WKSH2 | | | |
| MEMO ANALYSIS: | 4,071 69 | X | ELIG/C | | 62 74 | PTO | PTO | 8 60 | VJ1 | CURACL | 107 43 | 401 | KMATCH |
| STATUTORY DED  ANALYSIS: | 109 80 | 56 NJ | | | | | | | | |
| | 17 31 | 56 NJ | SUI | | | | | | | |
| | 9 38 | 56 NJ | SDI | | 13 45 | 56 NJ | FLI | | | |
| VOLUNTARY DED  ANALYSIS: | 107 43 | K | 401K | | 10 08 | ACC | ACCID | 1,581 85 | CK1 | CHCK1 | 1,433 57 | CK2 | CHCK2 |
| | 21 35 | LIF | VOLLIF | | 136 22 | MDC | MEDICL | 64 15 | PAT | PCMPAT | 541 38 | PPT | PCMP |
| | 541 38- | SIM | SIMRP | | 15 48 | VHI | Other | 10 69 | VST | ShoDis | | |

**REG**

**ADP**  Payroll Register  
Copyright © 1996, 2022 ADP, Inc.  

**SUNRISE DETOX CHERRY**  
Company Code: **N20**  

Batch : **0519-036**    Period Ending : **08/02/2025**    **Week    32**  
Service Center : **036**    Pay Date : **08/08/2025**    Page    9

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ☑ |
|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | |
| **N20** | 1,760 00  REG | 45,713 66  REG          3,948 09  O/T | 7,112 29  FIT | 44,181 13  TOTAL DEDUCTIONS | **29**  Pays ☐ | |
| | 97 17  O/T | 21,993 87  EARNINGS 3          00  EARNINGS 4 | 4,127 17  SS | | **11,942.30** | |
| | 1,047 50  HOURS 3 | 00  EARNINGS 5      71,655 62  GROSS | 965 20  MED | | | |
| | 00  HOURS 4 | | 2,792 74  STATE | | | |
| | | | 133 52  SUI | | | |
| | | | 164 84  SDI | | | |
| | | | 236 43  FLI | | | |

| HOURS  ANALYSIS: | 52 50  PTO  PTO | 175 75  RSD  RN SHF | 14 75  RSO  RNSHOT | 307 50  TSD  TCH SH |
|---|---|---|---|---|
| | 10 25  TSO  TCHSOT | 18 00  WO1  WKOT1 | 7 25  WO2  WKOT2 | 22 00  WO3  WKOT3 |
| | 252 25  WS1  WKSH1 | 82 75  WS2  WKSH2 | 104 50  WS3  WKSH3 | |

| EARNINGS  ANALYSIS: | 15,050 00  SB  bonus | 1,150 00  AUT  AUTO | 2,987 50  BON  BONUS | 130 00  CEL  CELL |
|---|---|---|---|---|
| | 761 54  PTO  PTO | 878 75  RSD  RN SHF | 110 63  RSO  RNSHOT | 307 50  TSD  TCH SH |
| | 15 38  TSO  TCHSOT | 27 01  WO1  WKOT1 | 13 60  WO2  WKOT2 | 49 50  WO3  WKOT3 |
| | 252 25  WS1  WKSH1 | 103 45  WS2  WKSH2 | 156 76  WS3  WKSH3 | |

| MEMO  ANALYSIS: | 70,505 62  X  ELIG/C | 400 00  HOU  KHOURS | 719 44  PTO  PTO | 228 00  SIC  SICK |
|---|---|---|---|---|
| | 86 64  VJ1  CURACL | 1,708 68  401  KMATCH | | |

| STATUTORY DED  ANALYSIS: | 2,755 42  56 NJ | 37 32  59 PA | | |
|---|---|---|---|---|
| | 133 52  56 NJ      SUI | | | |
| | 164 84  56 NJ      SDI | 236 43  56 NJ      FLI | | |

| VOLUNTARY DED  ANALYSIS: | 1,534 09  K  401K | 54 00  73  GARNSH | 20 16  ACC  ACCID | 16 89  CCR  CCARE |
|---|---|---|---|---|
| | 33,623 09  CK1  CHKCK1 | 4,379 81  CK2  CHKCK2 | 1,637 50  CK3  CHKCK3 | 117 35  DEN  DENTAL |
| | 274 14  FAT  FIN AT | 20 00  FSH  MedCaf | 42 26  LIF  VOLLIF | 104 35  LK1  KLOAN2 |
| | 173 65  LNK  kloan1 | 554 63  MDC  MEDICL | 374 78  PAT  PCMPAT | 4,331 04  PPT  PCMP |
| | 460 71  ROT  ROTH$ | 4,331 04-  SIM  SIMRP | 633 79  SV1  SAVSV1 | 30 96  VHI  Other |
| | 28 62  VIS  VISION | 100 35  VST  ShoDis | | |

| NET PAYROLL: | 11,942 30 | CHECKS: | 1  FLAGGED: | 21 | STARTING CHECK NUMBER:  SEE BELOW |
|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 40,274 19 | VOUCHERS: | 28  NET CASH PAYS  1,000 00  OR MORE | 22 | ENDING CHECK NUMBER:  SEE BELOW |
| NET VOIDS: | 11,931 45 | ADJUSTMENTS: | 5 | | eVOUCHERS:                    28 |
| NET CASH: | 40,285 04 | | | | PAPER VOUCHERS PRINTED:        0 |

ADP CHECK NUMBERS:      STATE NJ      WELLS FARGO           STARTING CHECK NUMBER:      20074856      ENDING CHECK NUMBER:      20074856

**REG**

| **Payroll Register**  **Company Totals** | **SUNRISE DETOX CHERRY**  Company Code:    **N20** | Batch : **0519-036**      Period Ending : **08/02/2025**      Week    **32** |
|---|---|---|
| | | Service Center : **036**      Pay Date : **08/08/2025**      Page      10 |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | | 64 00 PTO | 3,269 24 | | | | | | | 2 64 M- PTO PTO | 3269 24 N-  X  ELIG/C | | |
| | | | | | | | | | | | | 64 00- N- HOU KHOURS | | |
| | Total Work Hrs: | 144 00 | | | | | | 3,269 24 | 371 89 FIT | 139 62 NJ    S1 | 2385 18 CK1 CHKCK1 | 5 17 CCR CCARE | Voucher# | |
| | | | | | | | | | 195 70 SS | 7 52 NJ    DI | 16 92 DEN DENTAL | 87 92 MDC MEDICL | 320001 | ☐ |
| | | | | | | | | | 45 76 MED | 10 79 NJ   FLI | 2 77 VIS  VISION | | eVoucher | |
| | | | | | | | | | | | | | | .00 |
| | 72 00 | 8 00 PTO | | 1,440 00 | | 160 00 PTO | | | | | 15 66 M- PTO PTO | 1600 00 N-  X  ELIG/C | | |
| | | | | | | | | | | | | 80 00 N- 401  KMATCH | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,600 00 | 91 87 FIT | 26 56 NJ    S1 | 1053 10 CK1 CHKCK1 | 117 01 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 92 94 SS | 6 80 NJ    UI | 80 00  K 401K | 10 34 DEN DENTAL | 320002 | ☐ |
| | | | | | | | | | 21 73 MED | 3 68 NJ    DI | 87 92 MDC MEDICL | 2 77 VIS  VISION | eVoucher | |
| | | | | | | | | | | 5 28 NJ FLI | | | | .00 |
| **DEPT TOTAL** | 152 00 REG | | | 4,709 24 REG | | 00 O/T | | | 463 76  FIT | | 3,849 10  TOTAL DEDUCTIONS | | 2 Pays | ☐ |
| **000100** | 00 O/T | | | 160 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 288 64  SS | | | | | .00 |
| | 72 00 HOURS 3 | | | 00 EARNINGS 5 | | 4,869 24 GROSS | | | 67 49  MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 166 18  STATE | | | | | |
| | | | | | | | | | 6 80  SUI | | | | | |
| | | | | | | | | | 11 20  SDI | | | | | |
| | | | | | | | | | 16 07  FLI | | | | | |

| HOURS ANALYSIS: | 72 00  PTO  PTO | | | | | | |
|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 160 00  PTO  PTO | | | | | | |
| MEMO ANALYSIS: | 4,869 24    X  ELIG/C | 64 00- HOU KHOURS | 18 30  PTO  PTO | 80 00  401  KMATCH | | | |
| STATUTORY DED   ANALYSIS: | 166 18  56 NJ | | | | | | |
| | 6 80  56 NJ    SUI | | | | | | |
| | 11 20  56 NJ    SDI | 16 07  56 NJ    FLI | | | | | |
| VOLUNTARY DED   ANALYSIS: | 80 00  K  401K | 5 17  CCR CCARE | 3,438 28  CK1 CHKCK1 | 27 26  DEN DENTAL | | | |
| | 175 84  MDC MEDICL | 117.01  SV1 SAVSV1 | 5.54  VIS  VISION | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | 50 WS2 | | 2,600 00 | | 63 WS2 | | | | | 3 38 M- PTO PTO | 2600 63 N-  X  ELIG/C | | |
| | Total Work Hrs: | 80.00 | | | | | | 2,600 63 | 309.60 FIT | 62.91 NJ    S1 | 2003.56 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 161 24 SS | 11 05 NJ    UI | | | 320003 | ☐ |
| | | | | | | | | | 37 71 MED | 5 98 NJ    DI | | | eVoucher | |
| | | | | | | | | | | 8 58 NJ FLI | | | | .00 |
| | 80.00 | .50 | | 2,308.00 | 21.64 | | | | | | 10.14 M- PTO PTO | 2329 64 N-  X  ELIG/C | | |
| | Total Work Hrs: | 80.50 | | | | | | 2,329.64 | 124.22 FIT | 77.89 NJ    S1 | 1926.37 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 144.44 SS | 9.90 NJ    UI | | | 320004 | ☐ |
| | | | | | | | | | 33.78 MED | 5.35 NJ    DI | | | eVoucher | |
| | | | | | | | | | | 7 69 NJ FLI | | | | .00 |

REG

**ADP** **Payroll Register**

**COUNSELING CTR ROBB**
Company Code:    **NG2**

Batch : **0517-036**    Period Ending : **08/02/2025**    Week   **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    1

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | 160.00 | | REG | 4,908.00 | | REG | 21.64 | O/T | 433.82 | FIT | 3,929.93  TOTAL DEDUCTIONS | 2 Pays | |
| **000400** | | .50 | O/T | | .63 | EARNINGS 3 | .00 | EARNINGS 4 | 305.68 | SS | | | .00 |
| | | .50 | HOURS 3 | | .00 | EARNINGS 5 | 4,930.27 | GROSS | 71.49 | MED | | | |
| | | .00 | HOURS 4 | | | | | | 140.80 | STATE | | | |
| | | | | | | | | | 20.95 | SUI | | | |
| | | | | | | | | | 11.33 | SDI | | | |
| | | | | | | | | | 16.27 | FLI | | | |

| | | |
|---|---|---|
| HOURS ANALYSIS: | .50  WS2 | |
| EARNINGS ANALYSIS: | .63  WS2 | |
| MEMO ANALYSIS: | 4,930.27  X  ELIG/C | 13.52  PTO  PTO |
| STATUTORY DED. ANALYSIS: | 140.80  56 NJ | |
| | 20.95  56 NJ    SUI | |
| | 11.33  56 NJ    SDI | 16.27  56 NJ    FLI |
| VOLUNTARY DED. ANALYSIS: | 3,929.93  CK1  CHKCK1 | |

**REG**

**Payroll Register**

**COUNSELING CTR ROBB**

Company Code:    **NG2**

Batch : **0517-036**    Period Ending : **08/02/2025**    **Week**    **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page    2

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | |

| COMPANY TOTAL | HOURS | | | EARNINGS | | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NG2** | 312.00 | REG | | 9,617.24 | REG | 21.64 | O/T | 897.58 | FIT | 7,779.03  TOTAL DEDUCTIONS | | **4** | Pays ☐ |
| | .50 | O/T | | 160.63 | EARNINGS 3 | .00 | EARNINGS 4 | 594.32 | SS | | | | **.00** |
| | 72.50 | HOURS 3 | | .00 | EARNINGS 5 | 9,799.51 | GROSS | 138.98 | MED | | | | |
| | .00 | HOURS 4 | | | | | | 306.98 | STATE | | | | |
| | | | | | | | | 27.75 | SUI | | | | |
| | | | | | | | | 22.53 | SDI | | | | |
| | | | | | | | | 32.34 | FLI | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 72.00 | PTO PTO | | .50 | WS2 | | |
| EARNINGS ANALYSIS: | 160.00 | PTO PTO | | .63 | WS2 | | |
| MEMO ANALYSIS: | 9,799.51 | X ELIG/C | | 64.00- | HOU KHOURS | 31.82 PTO PTO | 80.00 401 KMATCH |
| STATUTORY DED. ANALYSIS: | 306.98 | 56 NJ | | | | | |
| | 27.75 | 56 NJ   SUI | | | | | |
| | 22.53 | 56 NJ   SDI | | 32.34 | 56 NJ   FLI | | |
| VOLUNTARY DED. ANALYSIS: | 80.00 | K 401K | | 5.17 | CCR CCARE | 7,368.21 CK1 CHKCK1 | 27.26 DEN DENTAL |
| | 175.84 | MDC MEDICL | | 117.01 | SV1 SAVSV1 | 5.54 VIS VISION | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | .00 | CHECKS: | FLAGGED: | 3 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 7,485.22 | VOUCHERS: | 4 NET CASH PAYS 1,000.00 OR MORE | 4 | ENDING CHECK NUMBER: |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: | 4 |
| NET CASH: | 7,485.22 | | | | PAPER VOUCHERS PRINTED: | 0 |

REG

**ADP®**  **Payroll Register**  **Company Totals**

**COUNSELING CTR ROBB**  Company Code:  **NG2**

Batch : **0517-036**    Period Ending : **08/02/2025**    Week    **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **3**

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | | | 3,463 76 | | | | | | | 77 98 M- PTO | | | |
| | | | | | | | | | | | | 3463 76 N-  X ELIG/C | 6 67 N- HOU KHOURS | |
| | | | | | | | | | | | 5 54 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 3,463 76 | 121 94 FIT | 91 63 NJ | 659 19 CK1 CHKCK1 | 439 46 CK2 CHKCK2 | Voucher# | |
| | | | | | | | | | 163 15 SS | 7 97 NJ   DI | 1098 64 SV1 SAVSV1 | 36 00 DEN DENTAL | 320001 | |
| | | | | | | | | | 38 15 MED | 11 43 NJ FLI | 786 97 MDC MEDICL | 9 23 VIS  VISION | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| | 80 00 | 12 75 | | 1,600 00 | 382 50 | | | | | | 29 54 M- PTO | 1982 50 N-  X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 92 75 | | | | | | 1,982 50 | 82 40 FIT | 57 67 NJ   S1 | 1555 20 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 83 09 SS | 8 42 NJ   UI | 87 92 MDC MEDICL | 64 15 PAT PCMPAT | 320002 | |
| | | | | | | | | | 19 43 MED | 4 56 NJ   DI | 541 38 PPT PCMP | 541 38- SIM SIMRP | eVoucher | |
| | | | | | | | | | | 6 55 NJ FLI | 2 77 VIS  VISION | | | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** **000100** | 160 00 REG 12 75 O/T 00 HOURS 3 00 HOURS 4 | | | 5,063 76 REG 00 EARNINGS 3 00 EARNINGS 5 | 382 50 O/T 00 EARNINGS 4 5,446 26 GROSS | | | | 204 34 FIT 246 24 SS 57 58 MED 149 30 STATE 8 42 SUI 12 53 SDI 17 98 FLI | | 4,749 87 TOTAL DEDUCTIONS | | 2 Pays .00 | |

MEMO ANALYSIS: 5,446 26   X ELIG/C    6 67  HOU KHOURS    107 52  PTO    9 84  VJ1  CURACL

STATUTORY DED  ANALYSIS: 149 30  56 NJ
8 42  56 NJ  SUI
12 53  56 NJ  SDI    17 98  56 NJ    FLI

VOLUNTARY DED  ANALYSIS: 2,214 39  CK1  CHKCK1    439 46  CK2  CHKCK2    46 34  DEN  DENTAL    874 89  MDC  MEDICL
64 15  PAT  PCMPAT    541 38  PPT  PCMP    541 38- SIM  SIMRP    1,098 64  SV1  SAVSV1
12 00  VIS  VISION

| PERSONNEL | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | GROSS | Federal | State/Local | VOLUNTARY | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 76 50 | 5 50 | 7 50 PTO | 2,207 03 | 238 01 | 216 38 PTO | | | | | 8 56 M- PTO | | | |
| | | | | | | | | | | | | 2661 42 N-  X ELIG/C | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | 46 16 N- 401 KMATCH | | |
| | Total Work Hrs: | 89 50 | | | | | | 2,661 42 | 144 20 FIT | 97 67 NJ   S1 | 1874 83 CK1 CHKCK1 | 23 08  K 401K | Voucher# | ** |
| | | | | | | | | | 116 44 SS | 11 31 NJ   UI | 10 34 DEN DENTAL | 45 69 FAT FIN AT | 320003 | |
| | | | | | | | | | 27 23 MED | 6 12 NJ   DI | 76 92 FSH MedCaf | 154 65 MDC MEDICL | eVoucher | |
| | | | | | | | | | | 8 78 NJ FLI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | | |
| | | | | | | | | | | | 23 08 ROT ROTH$ | 541 38- SIM SIMRP | | .00 |
| | 80 00 | 9 00 | 5 25 WO2 | 2,308 00 | 389 48 | 9 84 WO2 | | | | | 14 08 M- PTO | 2707 32 N-  X ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | 135 37 N- 401 KMATCH | | |
| | Total Work Hrs: | 89 00 | | | | | | 2,707 32 | 240 22 FIT | 101 88 NJ   S1 | 344 56 CK1 CHKCK1 | 1378 24 SV1 SAVSV1 | Voucher# | ** |
| | | | | | | | | | 158 60 SS | 11 51 NJ   UI | 10 34 DEN DENTAL | 136 22 MDC MEDICL | 320004 | |
| | | | | | | | | | 37 09 MED | 6 23 NJ   DI | 270 73 ROT ROTH$ | 2 77 VIS  VISION | eVoucher | |
| | | | | | | | | | | 8 93 NJ FLI | | | | .00 |

REG

---

**ADP**  Payroll Register

**COUNSELING CTR W CLD**
Company Code:  **NV2**

Batch : **0518-036**    Period Ending : **08/02/2025**    Week **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page **1**

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | ✓ |
| | 58 50 | 3 25 | 22 50 PTO | 1,687 73 | 140 64 | 649 13 PTO | | | | | 93 M- PTO | 2477 50 N-   X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | |
| | Total Work Hrs: | | 84 25 | | | | | 2,477 50 | 68 67 FIT | 87 86 NJ   S1 | 2107 03 CK1 CHKCK1 | | Voucher# | ** |
| | | | | | | | | | 153 60 SS | 10 53 NJ   UI | | | 320005 | ☐ |
| | | | | | | | | | 35 93 MED | 5 70 NJ   DI | | | eVoucher | |
| | | | | | | | | | | 8 18 NJ  FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 3 75 | | 2,308 00 | 162 28 | | | | | | 16 94 M- PTO | 2470 28 N-   X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 83 75 | | | | | 2,470 28 | 199 23 FIT | 88 28 NJ   S1 | 1817 09 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# | ** |
| | | | | | | | | | 142 93 SS | 10 50 NJ   UI | 154 65 MDC MEDICL | | 320006 | ☐ |
| | | | | | | | | | 33 43 MED | 5 68 NJ   DI | | | eVoucher | |
| | | | | | | | | | | 8 15 NJ  FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| DEPT TOTAL | 295 00 | REG | | 8,510 76 | REG | 930 41 | O/T | | 652 32 FIT | | 8,481 64   TOTAL DEDUCTIONS | | 4 Pays | ☐ |
| 000400 | 21 50 | O/T | | 875 35 | EARNINGS 3 | 00 | EARNINGS 4 | | 571 57 SS | | | | | .00 |
| | 35 25 | HOURS 3 | | 00 | EARNINGS 5 | 10,316 52 | GROSS | | 133 68 MED | | | | | |
| | 00 | HOURS 4 | | | | | | | 375 69 STATE | | | | | |
| | | | | | | | | | 43 85 SUI | | | | | |
| | | | | | | | | | 23 73 SDI | | | | | |
| | | | | | | | | | 34 04 FLI | | | | | |

| HOURS ANALYSIS: | 30 00 PTO PTO | | 5 25 WO2 | | |
|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 865 51 PTO PTO | | 9 84 WO2 | | |
| MEMO ANALYSIS: | 10,316 52  X  ELIG/C | 40 51 PTO | 14 44 VJ1  CURACL | 181 53 401  KMATCH | |
| STATUTORY DED  ANALYSIS: | 375 69 56 NJ | | | | |
| | 43 85 56 NJ   SUI | | | | |
| | 23 73 56 NJ   SDI | 34 04 56 NJ   FLI | | | |
| VOLUNTARY DED  ANALYSIS: | 23 08  K  401K | 6,143 51 CK1 CHKCK1 | 31 02 DEN DENTAL | 45 69 FAT FIN AT | |
| | 76 92 FSH MedCaf | 445 52 MDC MEDICL | 41 08 PAT PCMPAT | 541 38 PPT PCMP | |
| | 293 81 ROT ROTH$ | 541 38- SIM SIMRP | 1,378 24 SV1 SAVSV1 | 2 77 VIS VISION | |

**ADP®  Payroll Register**

**COUNSELING CTR W CLD**

Company Code :   **NV2**

Batch : **0518-036**    Period Ending : **08/02/2025**    Week   **32**

Service Center : **036**    Pay Date : **08/08/2025**    Page    2

Copyright © 1996, 2022 ADP, Inc.

REG

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✔ |
|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | |
| NV2 | 455 00 REG | 13,574 52 REG | 1,312 91 O/T | 856 66 FIT | 13,231 51 TOTAL DEDUCTIONS | 6 Pays ☐ | |
| | 34 25 O/T | 875 35 EARNINGS 3 | 00 EARNINGS 4 | 817 81 SS | | .00 | |
| | 35 25 HOURS 3 | 00 EARNINGS 5 | 15,762 78 GROSS | 191 26 MED | | | |
| | 00 HOURS 4 | | | 524 99 STATE | | | |
| | | | | 52 27 SUI | | | |
| | | | | 36 26 SDI | | | |
| | | | | 52 02 FLI | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 30 00 PTO PTO | | 5 25 WO2 | | | |
| EARNINGS ANALYSIS: | 865 51 PTO PTO | | 9 84 WO2 | | | |
| MEMO ANALYSIS: | 15,762 78 X ELIG/C | | 6 67 HOU KHOURS | 148 03 PTO | 24 28 VJ1 CURACL | |
| | 181 53 401 KMATCH | | | | | |
| STATUTORY DED ANALYSIS: | 524 99 56 NJ | | | | | |
| | 52 27 56 NJ SUI | | | | | |
| | 36 26 56 NJ SDI | | 52 02 56 NJ FLI | | | |
| VOLUNTARY DED ANALYSIS: | 23 08 K 401K | 8,357 90 CK1 CHKCK1 | | 439 46 CK2 CHKCK2 | 77 36 DEN DENTAL | |
| | 45 69 FAT FIN AT | 76 92 FSH MedCaf | | 1,320 41 MDC MEDICL | 105 23 PAT PCMPAT | |
| | 1,082 76 PPT PCMP | 293 81 ROT ROTH$ | | 1,082 76- SIM SIMRP | 2,476 88 SV1 SAVSV1 | |
| | 14 77 VIS VISION | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | 00 | CHECKS: | FLAGGED: | 5 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 11,274 24 | VOUCHERS: | 6 NET CASH PAYS 1,000 00 OR MORE | 6 | ENDING CHECK NUMBER: |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS: 6 |
| NET CASH: | 11,274 24 | | | | PAPER VOUCHERS PRINTED: 0 |

REG

| ADP® | Payroll Register Company Totals | COUNSELING CTR W CLD | Batch : 0518-036 | Period Ending : 08/02/2025 | Week 32 |
|---|---|---|---|---|---|
| | | Company Code: NV2 | Service Center : 036 | Pay Date : 08/08/2025 | Page 3 |

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 80 00 | 7 50 | | 1,696 80 | 238 61 | | | | | | 83 75 M- PTO PTO | 1935 41 N-  X  ELIG/C | | |
| | | | | | | | | | | | 5 85 M- VJ1 CURACL | 58 06 N- 401 KMATCH | | |
| | Total Work Hrs: | | 87 50 | | | | | 1,935 41 | 62 60 FIT | 51 25 NJ | 100 00 CK1 CHKCK1 | 1292 55 CK2 CHKCK2 | Voucher# | ** |
| | | | | | | | | | 76 45 SS | 8 22 NJ  UI | 58 06   K  401K | 5 04 ACC ACCID | 320001 | ☐ |
| | | | | | | | | | 17 88 MED | 4 45 NJ  DI | 16 92 DEN DENTAL | 45 69 FAT FIN AT | eVoucher | |
| | | | | | | | | | | 6 39 NJ FLI | 136 22 MDC MEDICL | 41 08 PAT PCMPAT | | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38-SIM SIMRP | | .00 |
| | | | | | | | | | | | 2 77 VIS  VISION | 9 84 VST ShoDis | | |
| | 80 00 | | | 4,038 47 | | | | | | | 4 62 M- PTO PTO | 4038 47 N-  X  ELIG/C | | |
| | | | | | | | | | | | 4 62 M- VJ1 CURACL | 6 67 N- HOU KHOURS | | |
| | Total Work Hrs: | | 80 00 | | | | | 4,038 47 | 231 66 FIT | 129 03 NJ  S1 | 3329 06 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 250 38 SS | 17 17 NJ  UI | | | 320002 | ☐ |
| | | | | | | | | | 58 56 MED | 9 29 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 13 32 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 28 75 | 4 50 SIC | | 551 71 | | 86 36 SIC | | | | | 17 50 M- SIC SICK | 638 07 N-  X  ELIG/C | | |
| | Total Work Hrs: | | 28 75 | | | | | 638 07 | 6 12 FIT | 9 57 NJ | 567 28 CK1 CHKCK1 | | Voucher# | |
| | | | | | | | | | 39 56 SS | 2 71 NJ  UI | | | 320003 | ☐ |
| | | | | | | | | | 9 26 MED | 1 46 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 2 11 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |
| | 80 00 | 8 00 PTO | | 3,269 24 | | | | | | | 15 66 M- PTO PTO | 3269 24 N-  X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | 1 33-N- HOU KHOURS | | |
| | Total Work Hrs: | | 88 00 | | | | | 3,269 24 | 158 59 FIT | 82 11 NJ  S1 | 2746 25 SV1 SAVSV1 | | Voucher# | |
| | | | | | | | | | 202 69 SS | 13 89 NJ  UI | | | 320004 | ☐ |
| | | | | | | | | | 47 40 MED | 7 52 NJ  DI | | | eVoucher | |
| | | | | | | | | | | 10 79 NJ FLI | | | | |
| | | | | | | | | | | | | | | .00 |

**REG**

| DEPT TOTAL | 268 75 REG | | | 9,556 22 REG | | 238 61 O/T | | | 458 97 FIT | | 8,350 76 TOTAL DEDUCTIONS | | 4 Pays | ☐ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000100 | 7 50 O/T | | | 86 36 EARNINGS 3 | | 00 EARNINGS 4 | | | 569 08 SS | | | | | .00 |
| | 12 50 HOURS 3 | | | 00 EARNINGS 5 | | 9,881 19 GROSS | | | 133 10 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 271 96 STATE | | | | | |
| | | | | | | | | | 41 99 SUI | | | | | |
| | | | | | | | | | 22 72 SDI | | | | | |
| | | | | | | | | | 32 61 FLI | | | | | |

| HOURS ANALYSIS: | 8 00 PTO PTO | | 4 50 SIC  Sick | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 86 36 SIC  Sick | | | |
| MEMO ANALYSIS: | 9,881 19   X  ELIG/C | 5 34 HOU KHOURS | 104 03 PTO PTO | 17 50 SIC  SICK |
| | 13 85 VJ1 CURACL | 58 06 401 KMATCH | | |
| STATUTORY DED  ANALYSIS: | 271 96 56 NJ | | | |
| | 41 99 56 NJ  SUI | | | |
| | 22 72 56 NJ  SDI | 32 61 56 NJ  FLI | | |
| VOLUNTARY DED  ANALYSIS: | 58 06   K  401K | 5 04 ACC ACCID | 3,996 34 CK1 CHKCK1 | 1,292 55 CK2 CHKCK2 |
| | 16 92 DEN DENTAL | 45 69 FAT FIN AT | 136 22 MDC MEDICL | 41 08 PAT PCMPAT |
| | 541 38 PPT PCMP | 541 38-SIM SIMRP | 2,746 25 SV1 SAVSV1 | 2 77 VIS  VISION |
| | 9 84 VST ShoDis | | | |



**Payroll Register**

**COUNSELING CTR TOMS**
Company Code:    **PLJ**

Batch : **0520-036**    Period Ending : **08/02/2025**    Week    **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    **1**

Copyright © 1996, 2022 ADP, Inc.

**PERSONNEL | HOURS** (Reg, O/T, Hours 3&4) | **EARNINGS** (Reg, O/T, Earnings 3&4, Earnings 5) | **GROSS** | **STATUTORY DEDUCTIONS** (Federal, State/Local) | **VOLUNTARY DEDUCTIONS** | **NET PAY**

---

**Employee 1**

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 71 75 | | 9 50 PTO | 1,773 88 | | 234 87 PTO | |
| Total Work Hrs: 81 25 | | | | | | |

- Gross: 2,008 75
- Federal: 45 08 FIT, 63 72 SS, 14 90 MED
- State/Local: 59 27 NJ, 8 54 NJ UI, 4 62 NJ DI, 6 63 NJ FLI
- Voluntary Deductions:
  - 69 95 M- PTOPTO    2008 75 N-   X  ELIG/C
  - 5 23 M- VJ1 CURACL
  - 1279 60 CK1 CHKCK1    33 08 DEN DENTAL
  - 45 69 FAT FIN AT    406 54 MDC MEDICL
  - 41 08 PAT PCMPAT    541 38 PPT PCMP
  - 541 38-SIM SIMRP
- Net Pay: Voucher# 320005  eVoucher  **  .00

---

**Employee 2**

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 77 75 | 50 | | 2,243 09 | 21 64 | | |
| Total Work Hrs: 78 25 | | | | | | |

- Gross: 2,264 73
- Federal: 193 36 FIT, 140 42 SS, 32 84 MED
- State/Local: 74 88 NJ S1, 9 62 NJ UI, 5 21 NJ DI, 7 48 NJ FLI
- Voluntary Deductions:
  - 10 14 M- PTOPTO    2264 73 N-   X  ELIG/C
  - 3 38 M- VJ1 CURACL
  - 1800 92 CK1 CHKCK1
- Net Pay: Voucher# 320006  eVoucher  **  .00

---

**Employee 3**

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 32 00 | | | 923 20 | | | |
| Total Work Hrs: 32 00 | | | | | | |

- Gross: 923 20
- Federal: 34 63 FIT, 57 24 SS, 13 39 MED
- State/Local: 14 62 NJ S1, 3 92 NJ UI, 2 12 NJ DI, 3 05 NJ FLI
- Voluntary Deductions:
  - 923 20 N-   X  ELIG/C
- Net Pay: NJ Check# 20074857   794.23

---

**Employee 4**

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 80 00 | 1 00 | 25 WO2 | 1,640 00 | 30 75 | 47 WO2 | |
| Total Work Hrs: 81 00 | | | | | | |

- Gross: 1,671 22
- Federal: 44 53 FIT, 63 37 SS, 14 82 MED
- State/Local: 38 68 NJ, 7 10 NJ UI, 3 84 NJ DI, 5 52 NJ FLI
- Voluntary Deductions:
  - 30 35 M- PTOPTO    1671 22 N-   X  ELIG/C
  - 5 23 M- VJ1 CURACL
  - 1298 98 CK1 CHKCK1    16 92 DEN DENTAL
  - 45 69 FAT FIN AT    87 92 MDC MEDICL
  - 41 08 PAT PCMPAT    541 38 PPT PCMP
  - 541 38-SIM SIMRP    2 77 VIS VISION
- Net Pay: Voucher# 320007  eVoucher  **  .00

---

**Employee 5**

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 74 75 | | | 2,242 50 | | | |
| Total Work Hrs: 74 75 | | | | | | |

- Gross: 2,242 50
- Federal: 190 69 FIT, 139 03 SS, 32 52 MED
- State/Local: 73 53 NJ S1, 9 54 NJ UI, 5 16 NJ DI, 7 40 NJ FLI
- Voluntary Deductions:
  - 3 38 M- PTOPTO    2242 50 N-   X  ELIG/C
  - 3 38 M- VJ1 CURACL
  - 1784 63 CK1 CHKCK1
- Net Pay: Voucher# 320008  eVoucher  **  .00

---

**Employee 6**

| Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 |
|---|---|---|---|---|---|---|
| 80 00 | 3 00 | 2 50 WO2 | 2,060 00 | 115 88 | 4 69 WO2 | |
| | 1 75 WS2 | | | | 2 19 WS2 | |
| Total Work Hrs: 83 00 | | | | | | |

- Gross: 2,182 76
- Federal: 116 20 FIT, 100 55 SS, 23 52 MED
- State/Local: 69 88 NJ, 9 28 NJ UI, 5 02 NJ DI, 7 21 NJ FLI
- Voluntary Deductions:
  - 61 10 M- PTOPTO    2182 76 N-   X  ELIG/C
  - 5 23 M- VJ1  109 14 N- 401  KMATCH
  - 1479 23 CK1 CHKCK1    16 92 DEN DENTAL
  - 45 69 FAT FIN AT    3 48 LIF  VOLLIF
  - 41 08 PAT PCMPAT    541 38 PPT PCMP
  - 261 93 ROT ROTH$    541 38-SIM SIMRP
  - 2 77 VIS  VISION
- Net Pay: Voucher# 320009  eVoucher  **  .00

---

**DEPT TOTAL  000400**

| HOURS | | EARNINGS | | STATUTORY | VOLUNTARY |
|---|---|---|---|---|---|
| 416 25 REG | | 10,882 67 REG | 168 27 O/T | 624 49 FIT | 8,736 00 TOTAL DEDUCTIONS |
| 4 50 O/T | | 242 22 EARNINGS 3 | 00 EARNINGS 4 | 564 33 SS | |
| 14 00 HOURS 3 | | 00 EARNINGS 5 | 11,293 16 GROSS | 131 99 MED | |
| 00 HOURS 4 | | | | 330 86 STATE | |
| | | | | 48 00 SUI | |
| | | | | 25 97 SDI | |
| | | | | 37 29 FLI | |

Net Pay: 6 Pays   794.23

---

**ADP**  Payroll Register

**COUNSELING CTR TOMS**
Company Code:  PLJ

Batch : 0520-036    Period Ending : 08/02/2025    Week  32
Service Center : 036    Pay Date : 08/08/2025    Page  2

Copyright © 1996, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| HOURS ANALYSIS: | | | 9 50 | PTO | PTO | | | 2 75 | WO2 | | 1 75 | WS2 | | | |
| EARNINGS ANALYSIS: | | | 234 87 | PTO | PTO | | | 5 16 | WO2 | | 2 19 | WS2 | | | |
| MEMO ANALYSIS: | | | 11,293 16 | X | ELIG/C | | | 174 92 | PTO PTO | | 22 45 | VJ1 CURACL | | 109 14 401 KMATCH | |
| STATUTORY DED ANALYSIS: | | | 330 86 | 56 NJ | | | | | | | | | | | |
| | | | 48 00 | 56 NJ | SUI | | | | | | | | | | |
| | | | 25 97 | 56 NJ | SDI | | | 37 29 | 56 NJ FLI | | | | | | |
| VOLUNTARY DED ANALYSIS: | | | 7,643 36 | CK1 | CHKCK1 | | | 66 92 | DEN DENTAL | 137 07 | FAT FIN AT | | 3 48 LIF VOLLIF | | |
| | | | 494 46 | MDC | MEDICL | | | 123 24 | PAT PCMPAT | 1,624 14 | PPT PCMP | | 261 93 ROT ROTH$ | | |
| | | | 1,624 14- | SIM | SIMRP | | | 5 54 | VIS VISION | | | | | | |

**REG**

![ADP logo] **Payroll Register**

**COUNSELING CTR TOMS**

Company Code:  **PLJ**

Batch : **0520-036**   Period Ending : **08/02/2025**   Week  **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page  **3**

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | |
| **PLJ** | 685 00 REG | 20,438 89 REG | 1,083 46 FIT | 17,086 76 TOTAL DEDUCTIONS | **10** Pays ☐ |
| | 12 00 O/T | 328 58 EARNINGS 3 | 1,133 41 SS | | **794.23** |
| | 26 50 HOURS 3 | 406 88 O/T | 265 09 MED | | |
| | 00 HOURS 4 | 00 EARNINGS 4 | 602 82 STATE | | |
| | | 00 EARNINGS 5 | 89 99 SUI | | |
| | | 21,174 35 GROSS | 48 69 SDI | | |
| | | | 69 90 FLI | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 17 50 PTO PTO | 4 50 SIC Sick | 2 75 WO2 | 1 75 WS2 |
| EARNINGS ANALYSIS: | 234 87 PTO PTO | 86 36 SIC Sick | 5 16 WO2 | 2 19 WS2 |
| MEMO ANALYSIS: | 21,174 35 X ELIG/C | 5 34 HOU KHOURS | 278 95 PTO PTO | 17 50 SIC SICK |
| | 36 30 VJ1 CURACL | 167 20 401 KMATCH | | |
| STATUTORY DED   ANALYSIS: | 602 82 56 NJ | | | |
| | 89 99 56 NJ    SUI | | | |
| | 48 69 56 NJ    SDI | 69 90 56 NJ    FLI | | |
| VOLUNTARY DED   ANALYSIS: | 58 06 K 401K | 5 04 ACC ACCID | 11,639 70 CK1 CHKCK1 | 1,292 55 CK2 CHKCK2 |
| | 83 84 DEN DENTAL | 182 76 FAT FIN AT | 3 48 LIF VOLLIF | 630 68 MDC MEDICL |
| | 164 32 PAT PCMPAT | 2,165 52 PPT PCMP | 261 93 ROT ROTH$ | 2,165 52- SIM SIMRP |
| | 2,746 25 SV1 SAVSV1 | 8 31 VIS VISION | 9 84 VST ShoDis | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | 794 23 | CHECKS: | 1 FLAGGED: | 6 | STARTING CHECK NUMBER:   SEE BELOW |
| TOTAL DEPOSITS: | 15,678 50 | VOUCHERS: | 9 NET CASH PAYS  1,000 00 OR MORE | 8 | ENDING CHECK NUMBER:   SEE BELOW |
| NET VOIDS: | 00 | ADJUSTMENTS: | | | eVOUCHERS:   9 |
| NET CASH: | 16,472 73 | | | | PAPER VOUCHERS PRINTED:   0 |

ADP CHECK NUMBERS:     STATE NJ     WELLS FARGO              STARTING CHECK NUMBER:     20074857      ENDING CHECK NUMBER:     20074857

**REG**

---

**ADP®**  **Payroll Register**
**Company Totals**

**COUNSELING CTR TOMS**
Company Code:     **PLJ**

Batch : **0520-036**    Period Ending : **08/02/2025**    **Week**    **32**
Service Center : **036**    Pay Date : **08/08/2025**    Page    4

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | ✓ |
| | 80 00 | | | 1,680 00 | | | | | | | 21 18 M- PTO PTO | 1680 00 N-   X  ELIG/C | | |
| | | | | | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,680 00 | 123 19 FIT | 70 42 NY   S1 | 1350 15 CK1 CHKCK1 | | Voucher# ** | |
| | | | | | | | | | 104 16 SS | 1 20 NY   DI | | | 320001 | ☐ |
| | | | | | | | | | 24 36 MED | 6 52 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** | 80 00 | REG | | 1,680 00 | REG | 00 | O/T | | 123 19 | FIT | 1,350 15   TOTAL DEDUCTIONS | | 1 Pays | |
| **000100** | 00 | O/T | | 00 | EARNINGS 3 | 00 | EARNINGS 4 | | 104 16 | SS | | | | |
| | 00 | HOURS 3 | | 00 | EARNINGS 5 | 1,680 00 | GROSS | | 24 36 | MED | | | | .00 |
| | 00 | HOURS 4 | | | | | | | 70 42 | STATE | | | | |
| | | | | | | | | | 1 20 | SDI | | | | |
| | | | | | | | | | 6 52 | FLI | | | | |

MEMO ANALYSIS:                          1,680 00    X  ELIG/C                          21 18  PTO  PTO                          3 38  VJ1  CURACL

STATUTORY DED    ANALYSIS:        70 42  01 NY

                            1 20  01 NY   SDI                          6 52  01 NY   FLI

VOLUNTARY DED    ANALYSIS:    1,350 15    CK1 CHKCK1

| | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DED | | VOLUNTARY DED | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77 00 | 3 00 PTO | | 2,425 50 | | 94 50 PTO | | | | | 20 00 M- PRE PRENAT | | | |
| | | | | | | | | | | | | 2533 13 N-   X  ELIG/C | | |
| | 10 50 WS2 | | | 13 13 WS2 | | | | | | | 56 80 M- PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,533 13 | 142 23 FIT | 79 15 NY   S1 | 1920 16 CK1 CHKCK1 | 16 92 DEN DENTAL | Voucher# ** | |
| | | | | | | | | | 113 99 SS | 1 20 NY   DI | 45 69 FAT FIN AT | 136 22 MDC MEDICL | 320002 | ☐ |
| | | | | | | | | | 26 66 MED | 9 83 NY FLI | 41 08 PAT PCMPAT | 541 38 PPT PCMP | eVoucher | |
| | | | | | | | | | | | 541 38- SIM SIMRP | | | |
| | | | | | | | | | | | | | .00 | |
| | | | | 500 00 BON | | | | | | | 500 00 M-   X  ELIG/C | | | |
| | | | | | | | | 500 00 | 109 99 FIT | 58 50 NY   S1 | | | Adjustment | ☐ |
| | | | | | | | | | 31 00 SS | 1 94 NY FLI | | | Void | |
| | | | | | | | | | 7 25 MED | | | | | |
| | | | | | | | | | | | | | 291.32 | |
| | 70 25 | 9 50 PTO | | 2,363 91 | | 319 68 PTO | | | | | 20 68 M- PTO PTO | 2684 84 N-   X  ELIG/C | | |
| | 1 00 WS2 | | | 1 25 WS2 | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 79 75 | | | | | | 2,684 84 | 245 90 FIT | 118 02 NY   S1 | 2010 60 CK1 CHKCK1 | 10 34 DEN DENTAL | Voucher# ** | |
| | | | | | | | | | 160 20 SS | 1 20 NY   DI | 87 92 MDC MEDICL | 2 77 VIS VISION | 320003 | ☐ |
| | | | | | | | | | 37 47 MED | 10 42 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | **Pay  2** | |
| | | | | | | | | | | | | | .00 | |
| | 73 00 | 7 00 PTO | | 1,898 00 | | 182 00 PTO | | | | | 06 M- PTO PTO | 2080 63 N-   X  ELIG/C | | |
| | 50 WS2 | | | 63 WS2 | | | | | | | 3 38 M- VJ1 CURACL | | | |
| | Total Work Hrs: | 80 00 | | | | | | 2,080 63 | 43 16 FIT | 86 65 NY   S1 | 1682 82 CK1 CHKCK1 | 4 52 CCR CCARE | Voucher# ** | |
| | | | | | | | | | 122 46 SS | 1 20 NY   DI | 10 34 DEN DENTAL | 2 08 LIF VOLLIF | 320004 | ☐ |
| | | | | | | | | | 28 64 MED | 8 07 NY FLI | 87 92 MDC MEDICL | 2 77 VIS VISION | eVoucher | |
| | | | | | | | | | | | | | .00 | |

**REG**

**ADP** Payroll Register — Copyright © 1996, 2022 ADP, Inc.

**COUNSELING CTR YORKT**    Company Code:  **QLT**    Batch : **0521-036**    Period Ending : **08/02/2025**    Week  **32**    Service Center : **036**    Pay Date : **08/08/2025**    Page  **1**

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | |
| | 64 75 | | 16 00 PTO | 2,039 63 | | 504 00 PTO | | | | | 20 00 M- PRE PRENAT | | | |
| | | | | | | | | | | | | | 2543 63 N-  X  ELIG/C | |
| | | | | | | | | | | | 60 M- PTO PTO | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | |
| | Total Work Hrs: | | 80 75 | | | | | 2,543 63 | 9 02 FIT | 88 15 NY | 2241 14 CK1 CHKCK1 | 41 08 PAT PCMPAT | Voucher# ** | |
| | | | | | | | | | 124 14 SS | 1 20 NY  DI | 541 38 PPT PCMP | 541 38- SIM SIMRP | 320005 | ☐ |
| | | | | | | | | | 29 03 MED | 9 87 NY FLI | | | eVoucher | |
| | | | | | | | | | | | | | .00 | |
| **DEPT TOTAL** | 285 00 REG | | | 8,727 04 REG | | 00 O/T | | | 550 30 FIT | | 8,344 37  TOTAL DEDUCTIONS | | **4** Pays ☐ | |
| **000400** | 00 O/T | | | 1,615 19 EARNINGS 3 | | 00 EARNINGS 4 | | | 551 79 SS | | | | **291.32** | |
| | 47 50 HOURS 3 | | | 00 EARNINGS 5 | | 10,342 23 GROSS | | | 129 05 MED | | | | | |
| | 00 HOURS 4 | | | | | | | | 430 47 STATE | | | | | |
| | | | | | | | | | 4 80 SDI | | | | | |
| | | | | | | | | | 40 13 FLI | | | | | |

| HOURS ANALYSIS: | 35 50 PTO PTO | 12 00 WS2 | |
|---|---|---|---|
| EARNINGS ANALYSIS: | 500 00 BON BONUS | 1,100 18 PTO PTO | 15 01 WS2 |
| MEMO ANALYSIS: | 10,342 23  X  ELIG/C | 40 00 PRE PRENAT | 78 14 PTO PTO | 15 36 VJ1 CURACL |
| STATUTORY DED ANALYSIS: | 430 47 01 NY | | |
| | 4 80 01 NY   SDI | 40 13 01 NY   FLI | |
| VOLUNTARY DED ANALYSIS: | 4 52 CCR CCARE | 7,854 72 CK1 CHKCK1 | 37 60 DEN DENTAL | 45 69 FAT FIN AT |
| | 2 08 LIF VOLLIF | 312 06 MDC MEDICL | 82 16 PAT PCMPAT | 1,082 76 PPT PCMP |
| | 1,082 76- SIM SIMRP | 5 54 VIS VISION | | |



**Payroll Register**

**COUNSELING CTR YORKT**

Company Code:  **QLT**

Batch : **0521-036**   Period Ending : **08/02/2025**   Week  **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page   2

REG

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPANY CODE** | | | | | | | | | | | |
| **QLT** | 365 00 | REG | 10,407 04 | REG | 00 O/T | 673 49 | FIT | 9,694 52 | TOTAL DEDUCTIONS | 5 | Pays ☐ |
| | 00 | O/T | 1,615 19 | EARNINGS 3 | 00 EARNINGS 4 | 655 95 | SS | | | | **291.32** |
| | 47 50 | HOURS 3 | 00 | EARNINGS 5 | 12,022 23 GROSS | 153 41 | MED | | | | |
| | 00 | HOURS 4 | | | | 500 89 | STATE | | | | |
| | | | | | | 6 00 | SDI | | | | |
| | | | | | | 46 65 | FLI | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 35 50 | PTO PTO | | 12 00 WS2 | | | | | |
| EARNINGS ANALYSIS: | 500 00 | BON BONUS | 1,100 18 | PTO PTO | | 15 01 | WS2 | | |
| MEMO ANALYSIS: | 12,022 23 | X ELIG/C | 40 00 | PRE PRENAT | | 99 32 | PTO PTO | 18 74 | VJ1 CURACL |
| STATUTORY DED ANALYSIS: | 500 89 | 01 NY | | | | | | | |
| | 6 00 | 01 NY SDI | | 46 65 01 NY FLI | | | | | |
| VOLUNTARY DED ANALYSIS: | 4 52 | CCR CCARE | 9,204 87 | CK1 CHKCK1 | | 37 60 | DEN DENTAL | 45 69 | FAT FIN AT |
| | 2 08 | LIF VOLLIF | 312 06 | MDC MEDICL | | 82 16 | PAT PCMPAT | 1,082 76 | PPT PCMP |
| | 1,082 76- | SIM SIMRP | 5 54 | VIS VISION | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| NET PAYROLL: | 291 32 | CHECKS: | FLAGGED: | 5 | STARTING CHECK NUMBER: |
| TOTAL DEPOSITS: | 9,204 87 | VOUCHERS: | 5 NET CASH PAYS 1,000 00 OR MORE | 5 | ENDING CHECK NUMBER: |
| NET VOIDS: | 291 32 | ADJUSTMENTS: | 1 | | eVOUCHERS: | 5 |
| NET CASH: | 9,204 87 | | | | PAPER VOUCHERS PRINTED: | 0 |

REG

**ADP®** Payroll Register
Company Totals

**COUNSELING CTR YORKT**
Company Code: **QLT**

Batch : **0521-036**    Period Ending : **08/02/2025**    Week    32
Service Center : **036**    Pay Date : **08/08/2025**    Page    3

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | ✓ |
| | 80 00 | | 8 00 PTO | 4,000 00 | | | | | | | 67 10 M- PTO PTO | 4000 00 N- X ELIG/C | | | |
| | | | | | | | | | | | 5 54 M- VJ1 CURACL | 8 00-N- HOU KHOURS | | | |
| | | | | | | | | | | | | 200 00 N- 401 KMATCH | | | |
| | Total Work Hrs: | 88 00 | | | | | | 4,000 00 | 715 20 FIT | 178 08 NJ S1 | 1250 00 CK1 CHKCK1 | 400 00 CK2 CHKCK2 | | Voucher# | |
| | | | | | | | | | 248 00 SS | 9 20 NJ DI | 815 54 CK3 CHKCK3 | 3 48 LIF VOLLIF | | 320001 | ☐ |
| | | | | | | | | | 58 00 MED | 13 20 NJ FLI | 280 00 ROT ROTH$ | 29 30 VST ShoDis | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| | 80 00 | | | 1,600 00 | | | | | | | 8 24 M- PTO PTO | 1600 00 N- X ELIG/C | | | |
| | | | | | | | | | | | 4 30 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | 80 00 | | | | | | 1,600 00 | 25 86 FIT | 31 99 NJ S1 | 1175 25 CK1 CHKCK1 | 10 34 DEN DENTAL | | Voucher# | ** |
| | | | | | | | | | 51 80 SS | 6 80 NJ UI | 212 74 MDC MEDICL | 64 15 PAT PCMPAT | | 320002 | ☐ |
| | | | | | | | | | 12 11 MED | 3 68 NJ DI | 541 38 PPT PCMP | 541 38-SIM SIMRP | | eVoucher | |
| | | | | | | | | | | 5 28 NJ FLI | | | | | .00 |
| **DEPT TOTAL** | 160 00 REG | | | 5,600 00 REG | | 00 O/T | | | 741 06 FIT | | 4,240 80 TOTAL DEDUCTIONS | | | 2 Pays | ☐ |
| **000100** | 00 O/T | | | 00 EARNINGS 3 | | 00 EARNINGS 4 | | | 299 80 SS | | | | | | .00 |
| | 8 00 HOURS 3 | | | 00 EARNINGS 5 | | 5,600 00 GROSS | | | 70 11 MED | | | | | | |
| | 00 HOURS 4 | | | | | | | | 210 07 STATE | | | | | | |
| | | | | | | | | | 6 80 SUI | | | | | | |
| | | | | | | | | | 12 88 SDI | | | | | | |
| | | | | | | | | | 18 48 FLI | | | | | | |

HOURS ANALYSIS:       8 00 PTO PTO

MEMO ANALYSIS:       5,600 00 X ELIG/C       8 00- HOU KHOURS       75 34 PTO PTO       9 84 VJ1 CURACL
                     200 00 401 KMATCH

STATUTORY DED ANALYSIS:   210 07 56 NJ
                          6 80 56 NJ   SUI
                          12 88 56 NJ   SDI       18 48 56 NJ   FLI

VOLUNTARY DED ANALYSIS:   2,425 25 CK1 CHKCK1       400 00 CK2 CHKCK2       815 54 CK3 CHKCK3       10 34 DEN DENTAL
                          3.48 LIF VOLLIF       212.74 MDC MEDICL       64.15 PAT PCMPAT       541.38 PPT PCMP
                          280 00 ROT ROTH$       541 38- SIM SIMRP       29 30 VST ShoDis

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80 00 | | | 2,308 00 | | | | | | | 26 94 M- PTO PTO | 2308.00 N- X ELIG/C | | | |
| | | | | | | | | | | | 4.30 M- VJ1 CURACL | 115.40 N- 401 KMATCH | | | |
| | Total Work Hrs: | 80.00 | | | | | | 2,308.00 | 184 70 FIT | 70.48 NJ S1 | 1205.09 CK1 CHKCK1 | 344.31 CK2 CHKCK2 | | Voucher# | ** |
| | | | | | | | | | 143.10 SS | 9.81 NJ UI | 172.15 SV1 SAVSV1 | 115.40 K 401K | | 320003 | ☐ |
| | | | | | | | | | 33 47 MED | 5 31 NJ DI | 1.87 LIF VOLLIF | 14.70 VST ShoDis | | eVoucher | |
| | | | | | | | | | | 7 61 NJ FLI | | | | | .00 |
| | 80,00 .25 | | | 2,308.00 10.82 | | | | | | | 55.36 M- PTO PTO | 2318.82 N- X ELIG/C | | | |
| | | | | | | | | | | | 4.30 M- VJ1 CURACL | | | | |
| | Total Work Hrs: | 80.25 | | | | | | 2,318.82 | 234.89 FIT | 45.30 NJ S1 | 1815.67 CK1 CHKCK1 | 64.15 PAT PCMPAT | | Voucher# | ** |
| | | | | | | | | | 110.20 SS | 9.86 NJ UI | 541.38 PPT PCMP | 541.38-SIM SIMRP | | 320004 | ☐ |
| | | | | | | | | | 25 77 MED | 5.33 NJ DI | | | | eVoucher | |
| | | | | | | | | | | 7 65 NJ FLI | | | | | .00 |

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | |
| **DEPT TOTAL** | 160.00 | | REG | 4,616.00 | | REG | 10.82 | O/T | 419.59 FIT | | 3,733.34  TOTAL DEDUCTIONS | 2 Pays | ☐ |
| **000400** | | .25 | O/T | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 253.30 SS | | | | .00 |
| | | .00 | HOURS 3 | | .00 | EARNINGS 5 | 4,626.82 | GROSS | 59.24 MED | | | | |
| | | .00 | HOURS 4 | | | | | | 115.78 STATE | | | | |
| | | | | | | | | | 19.67 SUI | | | | |
| | | | | | | | | | 10.64 SDI | | | | |
| | | | | | | | | | 15.26 FLI | | | | |

| MEMO ANALYSIS: | 4,626.82 | X | ELIG/C | | 82.30 | PTO | PTO | | 8.60 | VJ1 | CURACL | | 115.40 | 401 | KMATCH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | 115.78 | 56 | NJ | | | | | | | | | | | | |
| | 19.67 | 56 | NJ | SUI | | | | | | | | | | | |
| | 10.64 | 56 | NJ | SDI | | 15.26 | 56 NJ | FLI | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 115.40 | K | 401K | | 3,020.76 | CK1 | CHKCK1 | | 344.31 | CK2 | CHKCK2 | | 1.87 | LIF | VOLLIF |
| | 64.15 | PAT | PCMPAT | | 541.38 | PPT | PCMP | | 541.38- | SIM | SIMRP | | 172.15 | SV1 | SAVSV1 |
| | 14.70 | VST | ShoDis | | | | | | | | | | | | |

**REG**

**ADP** ® | **Payroll Register** | **THE COUNSELING CENTE** | Batch : **0523-036** | Period Ending : **08/02/2025** | **Week** | **32**

Company Code : **QST** | Service Center : **036** | Pay Date : **08/08/2025** | Page | 2

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | EARNINGS | | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | |
| QST | 320.00 REG | 10,216.00 REG | 10.82 O/T | 1,160.65 FIT | 7,974.14 TOTAL DEDUCTIONS | 4 Pays ☐ | |
| | .25 O/T | .00 EARNINGS 3 | .00 EARNINGS 4 | 553.10 SS | | .00 | |
| | 8.00 HOURS 3 | .00 EARNINGS 5 | 10,226.82 GROSS | 129.35 MED | | | |
| | .00 HOURS 4 | | | 325.85 STATE | | | |
| | | | | 26.47 SUI | | | |
| | | | | 23.52 SDI | | | |
| | | | | 33.74 FLI | | | |

| HOURS ANALYSIS: | 8.00 PTO PTO | | | |
|---|---|---|---|---|
| MEMO ANALYSIS: | 10,226.82 X ELIG/C | 8.00- HOU KHOURS | 157.64 PTO PTO | 18.44 VJ1 CURACL |
| | 315.40 401 KMATCH | | | |
| STATUTORY DED. ANALYSIS: | 325.85 56 NJ | | | |
| | 26.47 56 NJ    SUI | | | |
| | 23.52 56 NJ    SDI | 33.74 56 NJ    FLI | | |
| VOLUNTARY DED. ANALYSIS: | 115.40 K 401K | 5,446.01 CK1 CHKCK1 | 744.31 CK2 CHKCK2 | 815.54 CK3 CHKCK3 |
| | 10.34 DEN DENTAL | 5.35 LIF  VOLLIF | 212.74 MDC MEDICL | 128.30 PAT PCMPAT |
| | 1,082.76 PPT PCMP | 280.00 ROT ROTH$ | 1,082.76- SIM SIMRP | 172.15 SV1 SAVSV1 |
| | 44.00 VST ShoDis | | | |

| NET PAYROLL: | .00 | CHECKS: | FLAGGED: | 3 | STARTING CHECK NUMBER: | |
|---|---|---|---|---|---|---|
| TOTAL DEPOSITS: | 7,178.01 | VOUCHERS: | 4 NET CASH PAYS 1,000.00 OR MORE | 4 | ENDING CHECK NUMBER: | |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: | 4 |
| NET CASH: | 7,178.01 | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

---

**ADP**

**Payroll Register**
**Company Totals**

**THE COUNSELING CENTE**
Company Code:    **QST**

Batch : **0523-036**    Period Ending : **08/02/2025**    **Week** 32
Service Center : **036**    Pay Date : **08/08/2025**    Page    3

Copyright © 1999, 2022 ADP, Inc.

| PERSONNEL | HOURS | | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4 | Reg | O/T | Earnings 3&4 | Earnings 5 | | Federal | State/Local | | | | | | |
| | 71 25 | | 7 00 PTO | 1,247 59 | | 122 57 PTO | | | | | 76 M- PTO | | | | 1370 16 N-   X  ELIG/C | |
| | | | | | | | | | 13 43 FIT | 12 96 GA | 1095 33 CK1 CHKCK1 | 16 92 DEN DENTAL | | Voucher# | ** |
| | Total Work Hrs:   71.25 | | | | | | | 1,370.16 | 44 09 SS | | 10 00 FSH MedFSA | 4 15 LIF  VOLLIF | | 320001 | ☐ |
| | | | | | | | | | 10 31 MED | | 87 92 MDC MEDICL | 64 15 PAT PCMPAT | | eVoucher | |
| | | | | | | | | | | | 541 38 PPT PCMP | 541 38-SIM SIMRP | | | |
| | | | | | | | | | | | 2 77 VIS  VISION | 8 13 VST ShoDis | | | .00 |
| **DEPT TOTAL** | 71 25 REG | | | 1,247 59 REG | 00 O/T | | | | 13 43 FIT | | 1,289 37  TOTAL DEDUCTIONS | | | 1 Pays | |
| **000100** | 00 O/T | | | 122 57 EARNINGS 3 | 00 EARNINGS 4 | | | | 44 09 SS | | | | | | .00 |
| | 7 00 HOURS 3 | | | 00 EARNINGS 5 | 1,370 16 GROSS | | | | 10 31 MED | | | | | | |
| | 00 HOURS 4 | | | | | | | | 12 96 STATE | | | | | | |
| HOURS  ANALYSIS: | 7 00  PTO PTO | | | | | | | | | | | | | | |
| EARNINGS ANALYSIS: | 122 57  PTO PTO | | | | | | | | | | | | | | |
| MEMO  ANALYSIS: | 1,370 16   X  ELIG/C | | | 76  PTO | | | | | | | | | | | |
| STATUTORY DED  ANALYSIS: | 12 96  23 GA | | | | | | | | | | | | | | |
| VOLUNTARY DED  ANALYSIS: | 1,095 33 CK1 CHKCK1 | | 16 92  DEN  DENTAL | | 10 00  FSH  MedFSA | | 4 15  LIF  VOLLIF | | | | | | | | |
| | 87 92 MDC MEDICL | | 64.15 PAT  PCMPAT | | 541.38 PPT PCMP | | 541.38- SIM  SIMRP | | | | | | | | |
| | 2 77 VIS  VISION | | 8 13  VST  ShoDis | | | | | | | | | | | | |
| | 78 75 | | | 2,086 88 | | | | | | | 28 59 M- PTO | | | 2086.88 N-   X  ELIG/C | |
| | | | | | | | | | 151.10 FIT | 75.31 GA  S1 | 1510.85 CK1 CHKCK1 | 16.92 DEN DENTAL | | Voucher# | ** |
| | Total Work Hrs:   78.75 | | | | | | | 2,086.88 | 118 57 SS | | 28.98 LIF  VOLLIF | 154.65 MDC MEDICL | | 320002 | ☐ |
| | | | | | | | | | 27 73 MED | | 2.77 VIS  VISION | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| | 74.75 | .75 WS2 | | 1,980.88 | | .94 WS2 | | | | | 17.22 M- PTO | | | 1981.82 N-   X  ELIG/C | |
| | | | | | | | | | 139.28 FIT | 70.20 GA  S1 | 1462.32 CK1 CHKCK1 | 10.34 DEN DENTAL | | Voucher# | ** |
| | Total Work Hrs:   74.75 | | | | | | | 1,981.82 | 112.47 SS | | 3.48 LIF  VOLLIF | 154.65 MDC MEDICL | | 320003 | ☐ |
| | | | | | | | | | 26 31 MED | | 2.77 VIS  VISION | | | eVoucher | |
| | | | | | | | | | | | | | | | .00 |
| **DEPT TOTAL** | 153.50 REG | | | 4,067.76 REG | .00 O/T | | | | 290.38 FIT | | 3,347.73  TOTAL DEDUCTIONS | | | 2 Pays | ☐ |
| **000400** | 00 O/T | | | .94 EARNINGS 3 | .00 EARNINGS 4 | | | | 231.04 SS | | | | | | .00 |
| | .75 HOURS 3 | | | .00 EARNINGS 5 | 4,068.70 GROSS | | | | 54.04 MED | | | | | | |
| | .00 HOURS 4 | | | | | | | | 145.51 STATE | | | | | | |
| HOURS  ANALYSIS: | .75  WS2 | | | | | | | | | | | | | | |
| EARNINGS ANALYSIS: | .94  WS2 | | | | | | | | | | | | | | |
| MEMO  ANALYSIS: | 4,068.70   X  ELIG/C | | | 45.81  PTO | | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 145.51  23 GA | | | | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 2,973.17 CK1 CHKCK1 | | 27.26  DEN  DENTAL | | 32.46  LIF  VOLLIF | | 309.30  MDC MEDICL | | | | | | | | |
| | 5.54 VIS  VISION | | | | | | | | | | | | | | |

**REG**

---

![ADP] **Payroll Register**

**CONSELNG CNT DULUTH**

Company Code:   **TGE**

Batch : **0489-036**   Period Ending : **08/02/2025**   Week   **32**

Service Center : **036**   Pay Date : **08/08/2025**   Page   **1**

Copyright © 1996, 2022 ADP, Inc.

| COMPANY TOTAL | HOURS | | EARNINGS | | | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY | ✓ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY CODE | | | | | | | | | | | |
| TGE | 224.75 | REG | 5,315.35 REG | .00 | O/T | 303.81 | FIT | 4,637.10  TOTAL DEDUCTIONS | | 3  Pays | ☐ |
| | .00 | O/T | 123.51 EARNINGS 3 | .00 | EARNINGS 4 | 275.13 | SS | | | | .00 |
| | 7.75 | HOURS 3 | .00 EARNINGS 5 | 5,438.86 | GROSS | 64.35 | MED | | | | |
| | .00 | HOURS 4 | | | | 158.47 | STATE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 7.00 | PTO PTO | .75 | WS2 | | |
| EARNINGS ANALYSIS: | 122.57 | PTO PTO | .94 | WS2 | | |
| MEMO ANALYSIS: | 5,438.86 | X ELIG/C | 46.57 | PTO | | |
| STATUTORY DED. ANALYSIS: | 158.47 | 23 GA | | | | |
| VOLUNTARY DED. ANALYSIS: | 4,068.50 | CK1 CHKCK1 | 44.18 | DEN DENTAL | 10.00 FSH MedFSA | 36.61 LIF VOLLIF |
| | 397.22 | MDC MEDICL | 64.15 | PAT PCMPAT | 541.38 PPT PCMP | 541.38- SIM SIMRP |
| | 8.31 | VIS VISION | 8.13 | VST ShoDis | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NET PAYROLL: | .00 | CHECKS: | FLAGGED: | 3 | STARTING CHECK NUMBER: | |
| TOTAL DEPOSITS: | 4,068.50 | VOUCHERS: | 3 NET CASH PAYS 1,000.00 OR MORE | 3 | ENDING CHECK NUMBER: | |
| NET VOIDS: | .00 | ADJUSTMENTS: | | | eVOUCHERS: | 3 |
| NET CASH: | 4,068.50 | | | | PAPER VOUCHERS PRINTED: | 0 |

**REG**

**ADP** | **Payroll Register**
**Company Totals**

**CONSELNG CNT DULUTH**
Company Code:    **TGE**

Batch : **0489-036**    Period Ending : **08/02/2025**
Service Center : **036**    Pay Date : **08/08/2025**

**Week  32**
Page    2

Copyright © 1999, 2022 ADP, Inc.

# EXHIBIT C

| Document Date | Checkbook ID | Document Amount | Batch Number |
|---|---|---|---|
| 7/2/2025 | CITY NATIONAL | 15 | JJ JUL 25 CK |
| 7/2/2025 | CITY NATIONAL | 10 | JJ JUL 25 CK |
| 7/2/2025 | CITY NATIONAL | 51 | JJ JUL 25 CK |
| 7/2/2025 | CITY NATIONAL | 35 | JJ JUL 25 CK |
| 7/2/2025 | CITY NATIONAL | 15 | JJ JUL 25 CK |
| 7/2/2025 | CITY NATIONAL | 15 | JJ JUL 25 CK |
| 7/22/2025 | CITY NATIONAL | 145 | AL JULY 25 CK |
| 8/1/2025 | CITY NATIONAL | 436.02 | LN AUG 25 CK |
| 8/1/2025 | CITY NATIONAL | 463.91 | LN AUG 25 CK |
| 8/8/2025 | CITY NATIONAL | 1,629.00 | LN AUG 25 CK |
| 8/8/2025 | CITY NATIONAL | 2,743.65 | LN AUG 25 CK |
| 8/6/2025 | CITY NATIONAL | 40 | JJ AUG 25 CK |
| 8/8/2025 | CITY NATIONAL | 1,398.00 | LN AUG PR 08082 |
| 8/8/2025 | CITY NATIONAL | 5,279.69 | LN AUG PR 08082 |
| 8/8/2025 | CITY NATIONAL | 2,345.26 | LN AUG PR 08082 |
| 8/8/2025 | CITY NATIONAL | 3,412.21 | LN AUG PR 08082 |
| 8/8/2025 | CITY NATIONAL | 4,918.68 | LN AUG PR 08082 |
| 8/8/2025 | CITY NATIONAL | 4,036.11 | LN AUG PR 08082 |
| 8/8/2025 | CITY NATIONAL | 2,029.14 | LN AUG PR 08082 |
| 8/13/2025 | CITY NATIONAL | 4,808.32 | AL AUG 25 CK |
| 8/13/2025 | CITY NATIONAL | 1,485.00 | AL AUG 25 CK |
| 8/13/2025 | CITY NATIONAL | 1,049.52 | JJ AUG 25 CK |
| 8/14/2025 | CITY NATIONAL | 765.07 | AL AUG 25 CK |
|  | Total | 41,572.38 |  |