**CASE NAME:**   **Praesum Healthcare Services, LLC**
**CASE NUMBER:**   **25-19335-EPK (Jointly Administered)**

### Global Notes to the Monthly Operating Report

**General:**

On August 13, 2025, Praesum Healthcare Services, LLC filed a Voluntary Petition for Relief under chapter 11 of title 11 of the United States Code (ECF No. 1 filed in Case No.: 25-19335-EPK). In addition, on August 13, 2025, twenty-seven (27) affiliated debtors filed voluntary petitions under chapter 11 of title 11 of the United States Code commencing the cases listed on the attached page (collectively, the "Debtors"). The bankruptcy filings of the Debtors are jointly administered under Lead Case No. 25-19335-EPK (ECF No. 10).

On September 22, 2025 Carol Fox and GlassRatner Advisory and Capital Group, LLC were appointed as the Debtors' chief restructuring officer ("CRO") and financial advisor by court ("FA") (ECF No. 118).

The Monthly Operating Report ("MOR") is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements of the Bankruptcy Court and the United States Trustee. The information presented herein has not been subjected to all procedures that would typically be applied to financial information presented in accordance with U.S. GAAP. Upon the application of such procedures, the financial information could be subject to changes, and these changes could be material. The information furnished in this MOR includes normal recurring adjustments, but does not include all of the adjustments that would typically be made for interim financial statements in accordance with U.S. GAAP.

Debtor-in-Possession Financial Statements and MOR Attachments - The accompanying schedules herein are unaudited, preliminary, and may not comply with U.S. GAAP in all material respects.

Reservation of Rights: Given the complexity of Praesum Healthcare Services, LLC (the "Debtor") business, inadvertent errors, omissions or over inclusions may have occurred. Accordingly, the Debtor hereby reserves all of their rights to dispute the validity, status, enforceability, or executory nature of any claim amount, representation or other statement in this MOR and reserves the right to amend or supplement this MOR, if necessary, but shall be under no obligation to do so.

**August 2025 Monthly Operating Report:**

**(1)** The Reporting Period for this MOR is August 13-31, 2025 (the "Reporting Period"). This is the Debtor's initial MOR.

**(2)** MOR Part 1: Cash Receipts and Disbursements - Beginning cash balance on the MOR is as of the end of the day on the Petition Date, August 13, 2025.

Cash deposits are collected into the bank accounts of the various Debtors operating facilities and then the funds are swept daily into Praesum Healthcare Services, LLC's operating account CNB 0206 ("Praesum CNB 0206"). Cash disbursements are primarily made from Praesum CNB 0206 and Praesum Healthcare Services, LLC's payroll account ("Praesum CNB 9271").

**(3)** MOR Part 2: Asset and Liability Status, 2a and 2b - The value of accounts receivable per the valuation is as of September 12, 2025 for service period from January 1, 2024 through August 31, 2025.

**(4)** MOR Part 2: Asset and Liability Status, 2f, 2g, 2h and 2i - Post-petition liabilities are reported on Praesum Healthcare Services, LLC's MOR. Payments for post-petition liabilities are primarily paid from Praesum CNB 0206.

**(5)** MOR Part 2: Asset and Liability Status, Part 2k - Secured debt is the stated amount of the secured debt per the Debtors' Bankruptcy Schedules.

**(6)** MOR Part 2: Asset and Liability Status, Part 2l - Pre-petition priority debt represents the stated amount of the pre-petition priority debt per the Debtors' Bankruptcy Schedules.

**(7)** MOR Part 2: Asset and Liability Status, Part 2m - Pre-petition unsecured debt is based on the Debtors' preliminary estimate, without account for potential claims objections of the general unsecured claims filed in the Debtors' cases.

**(8)** MOR Part 5: Professional Fees and Expenses - Professional fees and expenses are primarily paid from Praesum CNB 0206, and accordingly, the payments are reported on Praesum Healthcare Services, LLC's MOR.

**(9)** MOR Part 6 - Post-petition payroll taxes are paid from Praesum CNB 9271.

**(10)** MOR Part 7a: Payments on Pre-Petition Debt - Payments were made for pre-petition wage obligations pursuant to the Order Granting Emergency Joint Motion to Authorize Payment of Pre-Petition Wage Obligations of Employees (ECF No. 50) and pursuant to Order Granting Emergency Motion to Authorize Payment of Pre-Petition Wage Obligations of Independent Contractors (ECF No. 49).

**Attachments to the MOR - Included with each Debtor's MOR filing if applicable for the Reporting Period:**

**A.** Statement of Cash Receipts and Disbursements

**B.** Accounts Receivable Aging

**C.** Post-Petition Liabilities Aging

**D.** Schedule of Payments to Professionals

**E.** Schedule of Payments to Insiders

**F.** Schedule of Bank Accounts

**G.** Bank Statements and Bank Reconciliations

**H.** Financial Statements (The August P&L has been included with the MOR. The August 31, 2025 balance sheet will be included with the September MOR)

**I.** Schedule of Insurance

## Jointly Administered Debtors (ECF No. 10)

| No. | Debtor's Name | Case No. | Filing Date |
|---|---|---|---|
| 1 | Praesum Healthcare Services, LLC | 25-19335-EPK (Lead) | 08/13/25 |
| 2 | Beacon Point Recovery Center LLC | 25-19354-EPK | 08/13/25 |
| 3 | Evolve Recovery Center at Millbury, LLC | 25-19340-EPK | 08/13/25 |
| 4 | Evolve Recovery Center, LLC | 25-19336-EPK | 08/13/25 |
| 5 | Sunrise Detox Alpharetta, LLC | 25-19343-EPK | 08/13/25 |
| 6 | Sunrise Detox Brentwood, LLC | 25-19346-EPK | 08/13/25 |
| 7 | Sunrise Detox Cherry Hill, LLC | 25-19348-EPK | 08/13/25 |
| 8 | Sunrise Detox Duluth, LLC | 25-19356-EPK | 08/13/25 |
| 9 | Sunrise Detox II, LLC | 25-19357-EPK | 08/13/25 |
| 10 | Sunrise Detox III, LLC | 25-19359-EPK | 08/13/25 |
| 11 | Sunrise Detox Millbury, LLC | 25-19362-EPK | 08/13/25 |
| 12 | Sunrise Detox Orlando, LLC | 25-19363-EPK | 08/13/25 |
| 13 | Sunrise Detox Toms River, LLC | 25-19365-EPK | 08/13/25 |
| 14 | Sunrise Detoxification Center, LLC | 25-19355-EPK | 08/13/25 |
| 15 | The Counseling Center at Cherry Hill, LLC | 25-19366-EPK | 08/13/25 |
| 16 | The Counseling Center at Clark, LLC | 25-19367-EPK | 08/13/25 |
| 17 | The Counseling Center at Duluth, LLC | 25-19368-EPK | 08/13/25 |
| 18 | The Counseling Center at Fair Lawn, LLC | 25-19337-EPK | 08/13/25 |
| 19 | The Counseling Center at Freehold, LLC | 25-19339-EPK | 08/13/25 |
| 20 | The Counseling Center at Middlesex, LLC | 25-19341-EPK | 08/13/25 |
| 21 | The Counseling Center at Millbury, LLC | 25-19358-EPK | 08/13/25 |
| 22 | The Counseling Center at Robbinsville, LLC | 25-19342-EPK | 08/13/25 |
| 23 | The Counseling Center at Roswell, LLC | 25-19344-EPK | 08/13/25 |
| 24 | The Counseling Center at Roxbury, LLC | 25-19345-EPK | 08/13/25 |
| 25 | The Counseling Center at the Brunswicks, LLC | 25-19347-EPK | 08/13/25 |
| 26 | The Counseling Center at Toms River, LLC | 25-19349-EPK | 08/13/25 |
| 27 | The Counseling Center at West Caldwell, LLC | 25-19351-EPK | 08/13/25 |
| 28 | The Counseling Center at Yorktown Heights, LLC | 25-19352-EPK | 08/13/25 |

Attachment A

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING <u>AUGUST 13, 2025</u> AND ENDING <u>AUGUST 31, 2025</u>**

Name of Debtor:  **Praesum Healthcare Services, LLC**          Case Number:  **25-19335-EPK**
Date of Petition:  **August 13, 2025**

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $ 2,412.88 | $ 2,412.88 |
| | | |
| **2. RECEIPTS:** | | |
| A. Cash Sales | - | - |
| Minus: Cash Refunds | - | - |
| Net Cash Sales | - | - |
| B. Accounts Receivable | 65,418.56 | 65,418.56 |
| C. Other Receipts | 3,620,580.22 | 3,620,580.22 |
| (If you receive rental income, you must attach a rent roll) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 3,685,998.78 | 3,685,998.78 |
| **4. TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 3,688,411.66 | 3,688,411.66 |
| | | |
| **5. DISBURSEMENTS** | | |
| A.  Advertising | 339,200.00 | 339,200.00 |
| B.  Bank Charges & Fees | 15,230.17 | 15,230.17 |
| C.  Contract Labor and Consultants | 105,257.20 | 105,257.20 |
| D.  Fixed Asset Payments (not incl. in "N") | - | - |
| E.  Insurance | 4,971.06 | 4,971.06 |
| F.  Inventory Payments | - | - |
| G.  Leases & Contracts | 1,155.14 | 1,155.14 |
| H.  Manufacturing Supplies | - | - |
| I.  Office Supplies | - | - |
| J.  Payroll | 1,953,451.41 | 1,953,451.41 |
| K.  Professional Fees | 155,750.79 | 155,750.79 |
| L.  Rent | 122,000.00 | 122,000.00 |
| M.  Repairs & Maintenance | 33,342.76 | 33,342.76 |
| N.  Secured Creditor Payments | - | - |
| O.  Taxes Paid - Payroll | 25,391.38 | 25,391.38 |
| P.  Taxes Paid - Sales & Use | - | - |
| Q.  Taxes Paid - Other | - | - |
| R.  Telephone | - | - |
| S.  Travel, Meals & Entertainment | - | - |
| T.  U.S. Trustee | - | - |
| U.  Utilities | 42,160.16 | 42,160.16 |
| V.  Vehicle Expenses | - | - |
| W.  Other Operating Expenses | 157,704.53 | 157,704.53 |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 2,955,614.60 | 2,955,614.60 |
| **7. ENDING CASH BALANCE** *(Line 4 Minus Line 6)* | $ 732,797.06 | $ 732,797.06 |

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS (CONT'D.)**

**Detail of Other Receipts and Other Disbursements**

**OTHER**
Describe Each Item of Other Receipt and List Amount of Receipt.

| Description | Current Month | Cumulative |
|---|---|---|
| CNB Loan Advance | $    2,343,354.59 | $    2,343,354.59 |
| Transfers to/from Beacon Point Recovery Center LLC (CIT 8857) | 221,400.00 | 221,400.00 |
| Transfers to/from Beacon Point Recovery Center LLC (CNB 0056) | (857.28) | (857.28) |
| Transfers to/from Evolve Recovery Center at Millbury, LLC (BU 4061) | 6,703.20 | 6,703.20 |
| Transfers to/from Evolve Recovery Center at Millbury, LLC (CNB 2488) | (102.33) | (102.33) |
| Transfers to/from Evolve Recovery Center, LLC (CNB 2506) | 56,869.69 | 56,869.69 |
| Transfers to/from Sunrise Detox Alpharetta, LLC (BU 1744) | 5,844.82 | 5,844.82 |
| Transfers to/from Sunrise Detox Alpharetta, LLC (CNB 1939) | 216,104.61 | 216,104.61 |
| Transfers to/from Sunrise Detox Brentwood, LLC (CNB 2038) | (125.75) | (125.75) |
| Transfers to/from Sunrise Detox Cherry Hill, LLC (BU 1833) | 14,804.00 | 14,804.00 |
| Transfers to/from Sunrise Detox Cherry Hill, LLC (CNB 2056) | 64,633.31 | 64,633.31 |
| Transfers to/from Sunrise Detox Duluth, LLC (CNB 2083) | 84,203.08 | 84,203.08 |
| Transfers to/from Sunrise Detox II, LLC (BU 1876) | 30.00 | 30.00 |
| Transfers to/from Sunrise Detox II, LLC (CNB 9861) | 2,184.94 | 2,184.94 |
| Transfers to/from Sunrise Detox III, LLC (BU 2783) | 5,687.14 | 5,687.14 |
| Transfers to/from Sunrise Detox III, LLC (CNB 9348) | 77,524.53 | 77,524.53 |
| Transfers to/from Sunrise Detox Millbury, LLC (BU 1448) | 4,468.80 | 4,468.80 |
| Transfers to/from Sunrise Detox Millbury, LLC (CNB 2137) | 56,681.44 | 56,681.44 |
| Transfers to/from Sunrise Detox Orlando, LLC (BU 1963) | 25.50 | 25.50 |
| Transfers to/from Sunrise Detox Orlando, LLC (CNB 1972) | 186,696.60 | 186,696.60 |
| Transfers to/from Sunrise Detox Toms River, LLC (BU 1981) | 272,672.57 | 272,672.57 |
| Transfers to/from Sunrise Detox Toms River, LLC (CNB 2209) | 33,411.29 | 33,411.29 |
| Transfers to/from Sunrise Detoxification Center, LLC (BU 2007) | 1,770.37 | 1,770.37 |
| Transfers to/from Sunrise Detoxification Center, LLC (CNB 2461) | 75,625.31 | 75,625.31 |
| Transfers to/from The Counseling Center at Cherry Hill, LLC (CNB 2765) | (125.75) | (125.75) |
| Transfers to/from The Counseling Center at Clark, LLC (BU 2058) | 9,954.06 | 9,954.06 |
| Transfers to/from The Counseling Center at Clark, LLC (CNB 2774) | 23,559.76 | 23,559.76 |
| Transfers to/from The Counseling Center at Duluth, LLC (BU 2935) | 349.01 | 349.01 |
| Transfers to/from The Counseling Center at Duluth, LLC (CNB 2792) | 1,651.47 | 1,651.47 |
| Transfers to/from The Counseling Center at Fair Lawn, LLC (BU 2759) | 8,104.02 | 8,104.02 |
| Transfers to/from The Counseling Center at Fair Lawn, LLC (CNB 2801) | 61,040.97 | 61,040.97 |
| Transfers to/from The Counseling Center at Freehold, LLC (BU 2724) | 2,198.53 | 2,198.53 |
| Transfers to/from The Counseling Center at Freehold, LLC (CNB 2819) | 23,739.16 | 23,739.16 |
| Transfers to/from The Counseling Center at Middlesex, LLC (CNB 2873) | (125.75) | (125.75) |
| Transfers to/from The Counseling Center at Millbury, LLC (CNB 2909) | 511.54 | 511.54 |
| Transfers to/from The Counseling Center at Robbinsville, LLC (CNB 2927) | 13,356.10 | 13,356.10 |
| Transfers to/from The Counseling Center at Roswell, LLC (CNB 3017) | (120.25) | (120.25) |
| Transfers to/from The Counseling Center at Roxbury, LLC (CNB 3035) | (120.50) | (120.50) |
| Transfers to/from The Counseling Center at the Brunswicks, LLC (CNB 2747) | (125.75) | (125.75) |
| Transfers to/from The Counseling Center at Toms River, LLC (BU 2252) | 561.73 | 561.73 |
| Transfers to/from The Counseling Center at Toms River, LLC (CNB 3053) | 55,370.99 | 55,370.99 |
| Transfers to/from The Counseling Center at West Caldwell, LLC (CNB 3071) | (125.75) | (125.75) |
| Transfers to/from The Counseling Center at Yorktown Heights, LLC (BU 2279) | 238.00 | 238.00 |
| Transfers to/from The Counseling Center at Yorktown Heights, LLC (CNB 2720) | 160,096.86 | 160,096.86 |
| Voided payment (issued on 08/29/25 and voided on 09/12/25) | (20,000.00) | (20,000.00) |
| Pre-petition checks cleared post-petition | (123,336.84) | (123,336.84) |
| Overdrawn account CNB 0206 (positive balance restored on 08/20/25) | (325,681.82) | (325,681.82) |
|  | $    3,620,580.22 | $    3,620,580.22 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).
Please describe below:**

**STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS (CONT'D.)**

**Detail of Other Receipts and Other Disbursements**

**OTHER**

Describe Each Item of Other Receipt and List Amount of Receipt.

| Loan Amount | Description Source | Current Month Purpose | Cumulative Repayment |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Employee Expense Reimbursement | $    4,699.31 | $    4,699.31 |
| GreenDot Debit Card | 10,750.00 | 10,750.00 |
| IT & Software Cost | 3,129.39 | 3,129.39 |
| Janitorial | 40,000.00 | 40,000.00 |
| Merchant Processing Fees | 5.00 | 5.00 |
| Patient Care | 93,964.05 | 93,964.05 |
| Payroll Fee | 440.21 | 440.21 |
| Miscellaneous | 4,356.57 | 4,356.57 |
| Transfer to Affinity Living Millbury LLC (CNB 1963) | 120.00 | 120.00 |
| Transfer to Affinity Living Toms River LLC (CNB 1936) | 120.00 | 120.00 |
| Transfer to Toms River Health LLC (CNB 1954) | 120.00 | 120.00 |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | $    157,704.53 | $    157,704.53 |

Attachment C

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025**[1]

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/25 | INV509990 | Adams Remco | 09/04/25 | 0 | $    74.95 | $    74.95 | $    - | $    - | $    - | $    - |
| 08/15/25 | INV509991 | Adams Remco | 09/04/25 | 0 | 248.03 | 248.03 | - | - | - | - |
| 08/15/25 | INV509992 | Adams Remco | 09/04/25 | 0 | 303.88 | 303.88 | - | - | - | - |
| 08/31/25 | 5518829179 | Airgas | 09/30/25 | 0 | 117.82 | 117.82 | - | - | - | - |
| 08/31/25 | 5518845243 | Airgas | 09/30/25 | 0 | 127.58 | 127.58 | - | - | - | - |
| 08/20/25 | TUITION 08-20-2025 | NAME REDACTED | 08/20/25 | 11 | 760.80 | - | 760.80 | - | - | - |
| 08/14/25 | AMEX PMT 8/14/25 | AMEX PMT 8/14/25 | 09/13/25 | 0 | 3,002.89 | 3,002.89 | - | - | - | - |
| 08/29/25 | WIRE PAYROL 08/29/25 | AMEX PMT 8/14/25 | 09/28/25 | 0 | 6,221.14 | 6,221.14 | - | - | - | - |
| 08/31/25 | 200459744 AUG25 | Aquarion | 08/31/25 | 0 | 67.37 | 67.37 | - | - | - | - |
| 08/31/25 | 200430772 AUG25 | Aquarion | 08/31/25 | 0 | 406.97 | 406.97 | - | - | - | - |
| 08/31/25 | 200441857 AUG25 | Aquarion | 08/31/25 | 0 | 164.29 | 164.29 | - | - | - | - |
| 08/18/25 | 1232269 | Atlantic Tomorrow | 09/17/25 | 0 | 48.63 | 48.63 | - | - | - | - |
| 08/18/25 | 1232270 | Atlantic Tomorrow | 09/17/25 | 0 | 73.00 | 73.00 | - | - | - | - |
| 08/18/25 | 1232273 | Atlantic tomorrow | 09/17/25 | 0 | 59.00 | 59.00 | - | - | - | - |
| 08/28/25 | 1240082 | Atlantic Tomorrow | 09/27/25 | 0 | 48.00 | 48.00 | - | - | - | - |
| 08/18/25 | 1232272 | Atlantic Tomorrow | 09/17/25 | 0 | 78.00 | 78.00 | - | - | - | - |
| 08/28/25 | 6549-0 053125-083125 | Borough Of Fair Lawn | 09/12/25 | 0 | 145.00 | 145.00 | - | - | - | - |
| 08/15/25 | 7434269904 | Cardinal Health | 09/14/25 | 0 | 13.65 | 13.65 | - | - | - | - |
| 08/18/25 | 7435260049 | Cardinal Health | 09/17/25 | 0 | 222.16 | 222.16 | - | - | - | - |
| 08/20/25 | 7435260047 | Cardinal Health | 09/19/25 | 0 | 155.89 | 155.89 | - | - | - | - |
| 08/20/25 | 7435265194 | Cardinal Health | 09/19/25 | 0 | 47.43 | 47.43 | - | - | - | - |
| 08/20/25 | 7435265208 | Cardinal Health | 09/19/25 | 0 | 263.39 | 263.39 | - | - | - | - |
| 08/20/25 | 7435266117 | Cardinal Health | 09/19/25 | 0 | 55.54 | 55.54 | - | - | - | - |
| 08/20/25 | 7435277347 | Cardinal Health | 09/19/25 | 0 | 91.35 | 91.35 | - | - | - | - |
| 08/20/25 | 7435277348 | Cardinal Health | 09/19/25 | 0 | 459.42 | 459.42 | - | - | - | - |
| 08/20/25 | 7435277425 | Cardinal Health | 09/19/25 | 0 | 76.95 | 76.95 | - | - | - | - |
| 08/27/25 | 7436232195 | Cardinal Health | 09/26/25 | 0 | 138.85 | 138.85 | - | - | - | - |
| 08/27/25 | 7436234731 | Cardinal Health | 09/26/25 | 0 | 137.14 | 137.14 | - | - | - | - |
| 08/27/25 | 7436234732 | Cardinal Health | 09/26/25 | 0 | 8.38 | 8.38 | - | - | - | - |
| 08/27/25 | 7436234733 | Cardinal Health | 09/26/25 | 0 | 117.45 | 117.45 | - | - | - | - |
| 08/27/25 | 7436234944 | Cardinal Health | 09/26/25 | 0 | 169.22 | 169.22 | - | - | - | - |
| 08/27/25 | 7436242901 | Cardinal Health | 09/26/25 | 0 | 164.10 | 164.10 | - | - | - | - |
| 08/27/25 | 7436243974 | Cardinal Health | 09/26/25 | 0 | 222.16 | 222.16 | - | - | - | - |
| 08/27/25 | 7436244827 | Cardinal Health | 09/26/25 | 0 | 89.64 | 89.64 | - | - | - | - |
| 08/28/25 | 7436427978 | Cardinal Health | 09/27/25 | 0 | 812.70 | 812.70 | - | - | - | - |
| 08/15/25 | 7889 | Chato's Landing | 08/15/25 | 16 | 53.00 | - | 53.00 | - | - | - |
| 08/19/25 | 4240489664 | Cintas | 08/29/25 | 2 | 101.91 | - | 101.91 | - | - | - |
| 08/31/25 | 2077233 AUG25 | City Of Ft Lauderdale | 09/15/25 | 0 | 1,241.41 | 1,241.41 | - | - | - | - |
| 08/31/25 | 2077234 AUG25 | City Of Ft Lauderdale | 09/15/25 | 0 | 302.96 | 302.96 | - | - | - | - |

Attachment C

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025**[1]

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/25 | 2086029 AUG25 | City Of Ft Lauderdale | 09/15/25 | 0 | 49.82 | | 49.82 | - | - | - | - |
| 08/31/25 | 101933-1042 AUG25 | City Of lake Worth Beach | 09/30/25 | 0 | 4,113.26 | | 4,113.26 | - | - | - | - |
| 08/31/25 | 1082066 AUG25 ALPHA | Comcast | 09/30/25 | 0 | 149.28 | | 149.28 | - | - | - | - |
| 08/28/25 | SD MB VEND LICE 2025 | Commonwealth Of Massachusetts | 08/28/25 | 3 | 40.00 | | - | 40.00 | - | - | - |
| 08/31/25 | 910189285397 AUG25 | Duke Energy | 08/31/25 | 0 | 3,492.50 | | 3,492.50 | - | - | - | - |
| 08/29/25 | WIRE PAYROL 08/29/25 | NAME REDACTED | 09/28/25 | 0 | 17,812.67 | | 17,812.67 | - | - | - | - |
| 08/31/25 | 73000233038 AUG25 | Eversource | 09/10/25 | 0 | 520.03 | | 520.03 | - | - | - | - |
| 08/31/25 | 73003437891 AUG25 | Eversource | 09/10/25 | 0 | 31.41 | | 31.41 | - | - | - | - |
| 08/17/25 | 1078 08172025 | Extra Space Storage | 09/16/25 | 0 | 357.60 | | 357.60 | - | - | - | - |
| 08/31/25 | 2833984 AUG25 | FireSide Natural Gas | 09/30/25 | 0 | 451.37 | | 451.37 | - | - | - | - |
| 08/31/25 | 106044 | Flex Facts | 09/30/25 | 0 | 468.05 | | 468.05 | - | - | - | - |
| 08/31/25 | 462369 | Flex Facts | 09/30/25 | 0 | 4,358.72 | | 4,358.72 | - | - | - | - |
| 08/31/25 | TPAS-1359197 | Flex Facts | 09/30/25 | 0 | 439.00 | | 439.00 | - | - | - | - |
| 08/31/25 | 200000073334 AUG25 | Florida Public Utilities | 09/30/25 | 0 | 531.25 | | 531.25 | - | - | - | - |
| 08/25/25 | INV-8276 | Foundation Security | 08/25/25 | 6 | 463.82 | | - | 463.82 | - | - | - |
| 08/31/25 | 60071-54096 AUG25 | FPL | 09/30/25 | 0 | 3,213.87 | | 3,213.87 | - | - | - | - |
| 08/31/25 | 00108943 AUG25 | Fulton County | 08/31/25 | 0 | 10.71 | | 10.71 | - | - | - | - |
| 08/31/25 | 00050097 AUG25 | Fulton County Finance Dept | 08/31/25 | 0 | 1,029.91 | | 1,029.91 | - | - | - | - |
| 08/31/25 | 8693276902 AUG25 | Gas South | 08/31/25 | 0 | 502.63 | | 502.63 | - | - | - | - |
| 08/31/25 | 04435-67084 AUG25 | Georgia Power | 08/31/25 | 0 | 902.27 | | 902.27 | - | - | - | - |
| 08/31/25 | 09657-86056 AUG25 | Georgia Power | 08/31/25 | 0 | 92.70 | | 92.70 | - | - | - | - |
| 08/31/25 | 09867-86056 AUG25 | Georgia Power | 08/31/25 | 0 | 130.55 | | 130.55 | - | - | - | - |
| 08/31/25 | 14833-19063 AUG25 | Georgia Power | 08/31/25 | 0 | 854.91 | | 854.91 | - | - | - | - |
| 08/31/25 | 24258-77034 AUG25 | Georgia Power | 08/31/25 | 0 | 2,804.63 | | 2,804.63 | - | - | - | - |
| 08/31/25 | 96397-90041 AUG25 | Georgia Power | 08/31/25 | 0 | 405.50 | | 405.50 | - | - | - | - |
| 08/31/25 | 5351521337 | Google | 08/31/25 | 0 | 260,077.72 | | 260,077.72 | - | - | - | - |
| 08/31/25 | 24258-77034 AUG25 | Gwinnett Water | 08/31/25 | 0 | 675.38 | | 675.38 | - | - | - | - |
| 08/21/25 | 46518 | Harper | 09/20/25 | 0 | 2,051.25 | | 2,051.25 | - | - | - | - |
| 08/31/25 | 1625393 | IntelliCorp | 09/30/25 | 0 | 4,105.02 | | 4,105.02 | - | - | - | - |
| 08/31/25 | 0011053381 AUG25 | INTERSTATE WASTE SERVICES | 08/31/25 | 0 | 1,097.50 | | 1,097.50 | - | - | - | - |
| 08/31/25 | KRJJ825 | Iron Mountain | 09/30/25 | 0 | 42.65 | | 42.65 | - | - | - | - |
| 08/15/25 | EXP REIM 08/15/2025 | Jason Redman | 08/15/25 | 16 | 44.04 | | - | 44.04 | - | - | - |
| 08/31/25 | 100109667103 AUG25 | JCPL | 08/31/25 | 0 | 417.82 | | 417.82 | - | - | - | - |
| 08/14/25 | TUITION 08-14-25 | NAME REDACTED | 08/14/25 | 17 | 1,207.40 | | - | 1,207.40 | - | - | - |
| 08/22/25 | BONUS 082225 | NAME REDACTED | 08/22/25 | 9 | 827.54 | | - | 827.54 | - | - | - |
| 08/14/25 | EXP REIM 08/14/2025 | NAME REDACTED | 08/14/25 | 17 | 226.52 | | - | 226.52 | - | - | - |
| 08/29/25 | WIRE PAYROL 08/29/25 | NAME REDACTED | 09/28/25 | 0 | 2,165.46 | | 2,165.46 | - | - | - | - |
| 08/31/25 | 16331 | Lightning Step | 08/31/25 | 0 | 64,510.00 | | 64,510.00 | - | - | - | - |
| 08/31/25 | 1001206273 | Lyft | 08/31/25 | 0 | 33,552.81 | | 33,552.81 | - | - | - | - |

Attachment C

Praesum Healthcare Services, LLC, et al.

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025**[1]

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|----------------|-------------|----------|-----------|---------|---------|-----------|------------|------------|--------------|
| 08/31/25 | IN000140383 | Managed Health Solutions | 09/30/25 | 0 | 6,572.84 | 6,572.84 | - | - | - | - |
| 08/31/25 | IN000140384 | Managed Health Solutions | 09/30/25 | 0 | 18,127.94 | 18,127.94 | - | - | - | - |
| 08/14/25 | 21430 | Medcom | 08/14/25 | 17 | 350.00 | - | 350.00 | - | - | - |
| 08/27/25 | ACH MEDLINE 08/27/25 | Medline | 09/26/25 | 0 | 1,893.74 | 1,893.74 | - | - | - | - |
| 08/27/25 | ACH MEDLINE 08/27/25 | Medline | 09/26/25 | 0 | 2,180.74 | 2,180.74 | - | - | - | - |
| 08/27/25 | ACH MEDLINE 08/27/25 | Medline | 09/26/25 | 0 | 11,871.99 | 11,871.99 | - | - | - | - |
| 08/29/25 | WIRE PAYROL 08/29/25 | Medline | 09/28/25 | 0 | 9,329.17 | 9,329.17 | - | - | - | - |
| 08/31/25 | 15568-88031 AUG25 | National Grid | 09/30/25 | 0 | 530.78 | 530.78 | - | - | - | - |
| 08/31/25 | 28002-56028 AUG25 | National Grid | 09/30/25 | 0 | 477.99 | 477.99 | - | - | - | - |
| 08/15/25 | 010374 071625-081525 | New Era | 08/15/25 | 16 | 11,927.90 | - | 11,927.90 | - | - | - |
| 08/15/25 | 011171 071625-081525 | New Era | 08/15/25 | 16 | 13,253.25 | - | 13,253.25 | - | - | - |
| 08/15/25 | 01143 071625-081525 | New Era | 08/15/25 | 16 | 10,602.58 | - | 10,602.58 | - | - | - |
| 08/15/25 | 020843 071625-081525 | New Era | 08/15/25 | 16 | 11,435.39 | - | 11,435.39 | - | - | - |
| 08/15/25 | 02151 071625-081525 | New Era | 08/15/25 | 16 | 5,717.68 | - | 5,717.68 | - | - | - |
| 08/15/25 | 03179 071625-081525 | New Era | 08/15/25 | 16 | 5,717.68 | - | 5,717.68 | - | - | - |
| 08/15/25 | 050371 071625-081525 | New Era | 08/15/25 | 16 | 11,580.50 | - | 11,580.50 | - | - | - |
| 08/15/25 | 06127 071625-081525 | New Era | 08/15/25 | 16 | 10,169.46 | - | 10,169.46 | - | - | - |
| 08/15/25 | 072378 071625-081525 | New Era | 08/15/25 | 16 | 10,474.59 | - | 10,474.59 | - | - | - |
| 08/31/25 | 0001548 AUG25 | New Era | 08/31/25 | 0 | 2,254.20 | 2,254.20 | - | - | - | - |
| 08/31/25 | 0001549 AUG25 | New Era | 08/31/25 | 0 | 2,883.14 | 2,883.14 | - | - | - | - |
| 08/31/25 | 0001550 AUG25 | New Era | 08/31/25 | 0 | 3,146.50 | 3,146.50 | - | - | - | - |
| 08/31/25 | 0001551 AUG25 | New Era | 08/31/25 | 0 | 2,300.97 | 2,300.97 | - | - | - | - |
| 08/31/25 | 0001552 AUG25 | New Era | 08/31/25 | 0 | 2,174.08 | 2,174.08 | - | - | - | - |
| 08/31/25 | 0001553 AUG25 | New Era | 08/31/25 | 0 | 1,415.98 | 1,415.98 | - | - | - | - |
| 08/31/25 | 0001554 AUG25 | New Era | 08/31/25 | 0 | 1,415.98 | 1,415.98 | - | - | - | - |
| 08/31/25 | 0001555 AUG25 | New Era | 08/31/25 | 0 | 1,415.98 | 1,415.98 | - | - | - | - |
| 08/31/25 | 0001556 AUG25 | New Era | 08/31/25 | 0 | 2,087.72 | 2,087.72 | - | - | - | - |
| 08/31/25 | 0001557 AUG25 | New Era | 08/31/25 | 0 | 1,415.98 | 1,415.98 | - | - | - | - |
| 08/31/25 | 0001558 AUG25 | New Era | 08/31/25 | 0 | 1,774.24 | 1,774.24 | - | - | - | - |
| 08/31/25 | 0001559 AUG25 | New Era | 08/31/25 | 0 | 14,614.69 | 14,614.69 | - | - | - | - |
| 08/31/25 | 0001560 AUG25 | New Era | 08/31/25 | 0 | 2,008.13 | 2,008.13 | - | - | - | - |
| 08/31/25 | 0001561 AUG25 | New Era | 08/31/25 | 0 | 5,131.88 | 5,131.88 | - | - | - | - |
| 08/31/25 | 0001562 AUG25 | New Era | 08/31/25 | 0 | 16,123.44 | 16,123.44 | - | - | - | - |
| 08/31/25 | 0001563 AUG25 | New Era | 08/31/25 | 0 | 1,410.65 | 1,410.65 | - | - | - | - |
| 08/31/25 | 0001564 AUG25 | New Era | 08/31/25 | 0 | 12,003.47 | 12,003.47 | - | - | - | - |
| 08/31/25 | 0803-65 AUG25 | New Jersey Natural Gas | 09/30/25 | 0 | 56.72 | 56.72 | - | - | - | - |
| 08/31/25 | 0804-02 AUG25 | New Jersey Natural Gas | 09/30/25 | 0 | 56.85 | 56.85 | - | - | - | - |
| 08/31/25 | 0849-64 AUG25 | New Jersey Natural Gas | 09/30/25 | 0 | 56.79 | 56.79 | - | - | - | - |
| 08/31/25 | 0849-8Y AUG25 | New Jersey Natural Gas | 09/30/25 | 0 | 56.75 | 56.75 | - | - | - | - |

Attachment C

**Praeum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praeum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025[1]**

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/25 | 194138 | On The Spot | 08/20/25 | 11 | 50.47 | | - | 50.47 | - | - | - |
| 08/15/25 | 194048 | On The Spot Pest Control | 08/15/25 | 16 | 50.47 | | - | 50.47 | - | - | - |
| 08/15/25 | 194710 | On The Spot Pest Control | 08/15/25 | 16 | 50.47 | | - | 50.47 | - | - | - |
| 08/18/25 | 194337 | On The Spot Pest Control | 08/18/25 | 13 | 61.98 | | - | 61.98 | - | - | - |
| 08/22/25 | 194211 | On The Spot Pest Control | 08/22/25 | 9 | 54.91 | | - | 54.91 | - | - | - |
| 08/31/25 | 0991935662 AUG25 | OUC | 08/31/25 | 0 | 1,159.86 | | 1,159.86 | - | - | - | - |
| 08/31/25 | 7041832A0831 | PharMerica | 08/31/25 | 0 | 752.64 | | 752.64 | - | - | - | - |
| 08/31/25 | 0905-1405 AUG25 | Pitney Bowes | 09/30/25 | 0 | 191.22 | | 191.22 | - | - | - | - |
| 08/21/25 | 029 PREVAILING WAGES | NAME REDACTED | 08/21/25 | 10 | 1,500.00 | | - | 1,500.00 | - | - | - |
| 08/31/25 | 7128412700 AUG25 | PSE&G | 08/31/25 | 0 | 28.39 | | 28.39 | - | - | - | - |
| 08/31/25 | 7224694401 AUG25 | PSE&G | 08/31/25 | 0 | 1,201.85 | | 1,201.85 | - | - | - | - |
| 08/31/25 | 7458488905 AUG25 | PSE&G | 08/31/25 | 0 | 100.62 | | 100.62 | - | - | - | - |
| 08/31/25 | 7458810408 AUG25 | PSE&G | 08/31/25 | 0 | 1,169.19 | | 1,169.19 | - | - | - | - |
| 08/27/25 | ACG PSE&G 08/27/25 | PSE&G | 09/26/25 | 0 | 2,095.20 | | 2,095.20 | - | - | - | - |
| 08/27/25 | ACH PSE&G 08/27/25 | PSE&G | 09/26/25 | 0 | 114.24 | | 114.24 | - | - | - | - |
| 08/27/25 | ACH PSE&G 08/27/25 | PSE&G | 09/26/25 | 0 | 456.35 | | 456.35 | - | - | - | - |
| 08/27/25 | ACH PSE&G 08/27/25 | PSE&G | 09/26/25 | 0 | 2,449.53 | | 2,449.53 | - | - | - | - |
| 08/31/25 | 8211642021 AUG25 | PSEG Long Island | 09/20/25 | 0 | 4,338.48 | | 4,338.48 | - | - | - | - |
| 08/26/25 | 9216827932 | Quest Diagnostics | 09/25/25 | 0 | 1,518.90 | | 1,518.90 | - | - | - | - |
| 08/26/25 | 9216878934 | Quest Diagnostics | 09/25/25 | 0 | 42,412.43 | | 42,412.43 | - | - | - | - |
| 08/25/25 | 0800-010580220 | Republic Services | 09/24/25 | 0 | 906.74 | | 906.74 | - | - | - | - |
| 08/25/25 | 0800-010584463 | Republic Services | 08/25/25 | 6 | 726.64 | | - | 726.64 | - | - | - |
| 08/29/25 | INV10494 | Rhombus | 08/29/25 | 2 | 4,980.85 | | - | 4,980.85 | - | - | - |
| 08/29/25 | WIRE PAYROL 08/29/25 | NAME REDACTED | 09/28/25 | 0 | 5,721.38 | | 5,721.38 | - | - | - | - |
| 08/31/25 | R25080825 | Robinson Oxygen | 09/30/25 | 0 | 25.19 | | 25.19 | - | - | - | - |
| 08/31/25 | INV01975640 | SambaSafety | 09/30/25 | 0 | 140.87 | | 140.87 | - | - | - | - |
| 08/31/25 | 2372524000 AUG25 | Sawnee Electric | 09/15/25 | 0 | 3,260.96 | | 3,260.96 | - | - | - | - |
| 08/18/25 | 8011769576 | Stericycle | 09/17/25 | 0 | 1,887.92 | | 1,887.92 | - | - | - | - |
| 08/31/25 | 211009667596 AUG25 | Teco People | 09/30/25 | 0 | 347.08 | | 347.08 | - | - | - | - |
| 08/18/25 | INV4701746 | TGI Office | 09/17/25 | 0 | 350.80 | | 350.80 | - | - | - | - |
| 08/26/25 | 8262511 | UA Cups | 09/10/25 | 0 | 20.00 | | 20.00 | - | - | - | - |
| 08/26/25 | 8262513 | UA Cups | 09/10/25 | 0 | 410.00 | | 410.00 | - | - | - | - |
| 08/26/25 | 8262514 | UA Cups | 09/10/25 | 0 | 180.00 | | 180.00 | - | - | - | - |
| 08/26/25 | 8262515 | UA Cups | 09/10/25 | 0 | 210.00 | | 210.00 | - | - | - | - |
| 08/26/25 | 8262516 | UA Cups | 09/10/25 | 0 | 140.00 | | 140.00 | - | - | - | - |
| 08/26/25 | 8262517 | UA Cups | 09/10/25 | 0 | 305.00 | | 305.00 | - | - | - | - |
| 08/26/25 | 8262518 | UA cups | 09/10/25 | 0 | 280.00 | | 280.00 | - | - | - | - |
| 08/26/25 | 8262519 | UA Cups | 09/10/25 | 0 | 290.00 | | 290.00 | - | - | - | - |
| 08/26/25 | 8262520 | UA Cups | 09/10/25 | 0 | 160.00 | | 160.00 | - | - | - | - |

Attachment C

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025**[1]

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|------|----------------|-------------|----------|-----------|---------|---------|-----------|------------|------------|--------------|
| 08/26/25 | 8262521 | UA Cups | 09/10/25 | 0 | 140.00 | 140.00 | - | - | - | - |
| 08/26/25 | 8262522 | UA Cups | 09/10/25 | 0 | 20.00 | 20.00 | - | - | - | - |
| 08/27/25 | 8272504 | UA Cups | 09/11/25 | 0 | 70.00 | 70.00 | - | - | - | - |
| 08/15/25 | 080825-081425 CLAIMS | UMR | 08/15/25 | 16 | 1,750.51 | - | 1,750.51 | - | - | - |
| 08/22/25 | 081525-082125 CLAIMS | UMR | 08/22/25 | 9 | 103,748.56 | - | 103,748.56 | - | - | - |
| 08/29/25 | 082225-082825 CLAIMS | UMR | 08/29/25 | 2 | 2,807.81 | - | 2,807.81 | - | - | - |
| 08/31/25 | 76417544 AUG25 | UMR | 08/31/25 | 0 | 14,423.20 | 14,423.20 | - | - | - | - |
| 08/31/25 | 76417545 AUG25 | UMR | 08/31/25 | 0 | 21,988.94 | 21,988.94 | - | - | - | - |
| 08/16/25 | 0000HB1209335 | UPS | 09/15/25 | 0 | 321.01 | 321.01 | - | - | - | - |
| 08/23/25 | 0000HB1209345 | UPS | 09/22/25 | 0 | 152.81 | 152.81 | - | - | - | - |
| 08/30/25 | 0000HB1209355 | UPS | 09/29/25 | 0 | 1,535.29 | 1,535.29 | - | - | - | - |
| 08/14/25 | 1368056 | US Foods | 09/13/25 | 0 | 913.34 | 913.34 | - | - | - | - |
| 08/14/25 | 1372027 | US Foods | 09/13/25 | 0 | 1,658.42 | 1,658.42 | - | - | - | - |
| 08/14/25 | 1379298 | US Foods | 09/13/25 | 0 | 1,836.84 | 1,836.84 | - | - | - | - |
| 08/14/25 | 1397352 | US Foods | 09/13/25 | 0 | 2,682.27 | 2,682.27 | - | - | - | - |
| 08/14/25 | 1397951 | US Foods | 09/13/25 | 0 | 208.48 | 208.48 | - | - | - | - |
| 08/15/25 | 1419824 | US Foods | 09/14/25 | 0 | 992.52 | 992.52 | - | - | - | - |
| 08/15/25 | 1419825 | US Foods | 09/14/25 | 0 | 8.56 | 8.56 | - | - | - | - |
| 08/15/25 | 1445408 | US Foods | 09/14/25 | 0 | 836.49 | 836.49 | - | - | - | - |
| 08/15/25 | 1447457 | US Foods | 09/14/25 | 0 | 998.38 | 998.38 | - | - | - | - |
| 08/15/25 | 1465074 | US Foods | 09/14/25 | 0 | 38.92 | 38.92 | - | - | - | - |
| 08/17/25 | 1480129 | US Foods | 09/16/25 | 0 | 64.28 | 64.28 | - | - | - | - |
| 08/18/25 | 1492321 | US Foods | 09/17/25 | 0 | 970.24 | 970.24 | - | - | - | - |
| 08/18/25 | 1503258 | US Foods | 09/17/25 | 0 | 1,840.20 | 1,840.20 | - | - | - | - |
| 08/18/25 | 1505972 | US Foods | 09/17/25 | 0 | 1,722.73 | 1,722.73 | - | - | - | - |
| 08/19/25 | 1551922 | US Foods | 09/18/25 | 0 | 1,093.57 | 1,093.57 | - | - | - | - |
| 08/19/25 | 1552334 | US Foods | 09/18/25 | 0 | 3,525.26 | 3,525.26 | - | - | - | - |
| 08/19/25 | 1564171 | US Foods | 09/18/25 | 0 | 856.26 | 856.26 | - | - | - | - |
| 08/19/25 | 1567129 | US Foods | 09/18/25 | 0 | 915.53 | 915.53 | - | - | - | - |
| 08/21/25 | 1638846 | US Foods | 09/20/25 | 0 | 1,688.05 | 1,688.05 | - | - | - | - |
| 08/21/25 | 1648684 | US Foods | 09/20/25 | 0 | 1,971.28 | 1,971.28 | - | - | - | - |
| 08/21/25 | 1656549 | US Foods | 09/20/25 | 0 | 1,984.76 | 1,984.76 | - | - | - | - |
| 08/21/25 | 1665189 | US Foods | 09/20/25 | 0 | 2,213.98 | 2,213.98 | - | - | - | - |
| 08/21/25 | 1685065 | US Foods | 09/20/25 | 0 | 129.77 | 129.77 | - | - | - | - |
| 08/22/25 | 1687692 | US Foods | 09/21/25 | 0 | 1,076.47 | 1,076.47 | - | - | - | - |
| 08/22/25 | 1687693 | US Foods | 09/21/25 | 0 | 80.28 | 80.28 | - | - | - | - |
| 08/22/25 | 1708901 | US Foods | 09/21/25 | 0 | 0.01 | 0.01 | - | - | - | - |
| 08/22/25 | 1708902 | US Foods | 09/21/25 | 0 | 842.24 | 842.24 | - | - | - | - |
| 08/22/25 | 1731738 | US Foods | 09/21/25 | 0 | 45.10 | 45.10 | - | - | - | - |

Attachment C

**Praeum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praeum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025**[1]

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/25 | 1753078 | US Foods | 09/24/25 | 0 | 827.76 | 827.76 | - | - | - | - |
| 08/25/25 | 1773723 | US Foods | 09/24/25 | 0 | 1,817.88 | 1,817.88 | - | - | - | - |
| 08/25/25 | 1777649 | US Foods | 09/24/25 | 0 | 2,298.62 | 2,298.62 | - | - | - | - |
| 08/26/25 | 1814605 | US Foods | 09/25/25 | 0 | 1,187.71 | 1,187.71 | - | - | - | - |
| 08/26/25 | 1814606 | US Foods | 09/25/25 | 0 | 53.78 | 53.78 | - | - | - | - |
| 08/26/25 | 1814607 | US Foods | 09/25/25 | 0 | 133.25 | 133.25 | - | - | - | - |
| 08/26/25 | 1823079 | US Foods | 09/25/25 | 0 | 0.01 | 0.01 | - | - | - | - |
| 08/26/25 | 1823080 | US Foods | 09/25/25 | 0 | 1,281.14 | 1,281.14 | - | - | - | - |
| 08/26/25 | 1823808 | US Foods | 09/25/25 | 0 | 766.92 | 766.92 | - | - | - | - |
| 08/27/25 | 1903158 | US Foods | 09/26/25 | 0 | 52.67 | 52.67 | - | - | - | - |
| 08/27/25 | 1958336 | US Foods | 09/26/25 | 0 | 44.97 | 44.97 | - | - | - | - |
| 08/28/25 | 1909148 | US Foods | 09/27/25 | 0 | 1,677.53 | 1,677.53 | - | - | - | - |
| 08/28/25 | 1919590 | US Foods | 09/27/25 | 0 | 976.53 | 976.53 | - | - | - | - |
| 08/28/25 | 1920051 | US Foods | 09/27/25 | 0 | 1,819.93 | 1,819.93 | - | - | - | - |
| 08/28/25 | 1940963 | US Foods | 09/27/25 | 0 | 1,781.19 | 1,781.19 | - | - | - | - |
| 08/28/25 | 1948529 | US Foods | 09/27/25 | 0 | 81.36 | 81.36 | - | - | - | - |
| 08/28/25 | 1948963 | US Foods | 09/27/25 | 0 | 92.36 | 92.36 | - | - | - | - |
| 08/29/25 | 1958333 | US Foods | 09/28/25 | 0 | 100.32 | 100.32 | - | - | - | - |
| 08/29/25 | 1958334 | US Foods | 09/28/25 | 0 | 779.74 | 779.74 | - | - | - | - |
| 08/29/25 | 1958335 | US Foods | 09/28/25 | 0 | 87.77 | 87.77 | - | - | - | - |
| 08/29/25 | 1975140 | US Foods | 09/28/25 | 0 | 721.52 | 721.52 | - | - | - | - |
| 08/29/25 | 1985146 | US Foods | 09/28/25 | 0 | 1,647.98 | 1,647.98 | - | - | - | - |
| 08/14/25 | 2974330 | US Foods | 09/13/25 | 0 | 52.07 | 52.07 | - | - | - | - |
| 08/15/25 | 2981402 | US Foods | 09/14/25 | 0 | 48.64 | 48.64 | - | - | - | - |
| 08/20/25 | 2960020 | US Foods | 09/19/25 | 0 | 42.86 | 42.86 | - | - | - | - |
| 08/21/25 | 2969383 | US Foods | 09/20/25 | 0 | 42.79 | 42.79 | - | - | - | - |
| 08/22/25 | 2981873 | US Foods | 09/21/25 | 0 | 62.01 | 62.01 | - | - | - | - |
| 08/25/25 | 2998310 | US Foods | 09/24/25 | 0 | 9.12 | 9.12 | - | - | - | - |
| 08/29/25 | 2976190 | US Foods | 09/28/25 | 0 | 62.16 | 62.16 | - | - | - | - |
| 08/29/25 | 2977015 | US Foods | 09/28/25 | 0 | 120.88 | 120.88 | - | - | - | - |
| 08/13/25 | August Stub Rent | Plantation Medical Office 18 LLC | 08/31/25 | 0 | 17,677.50 | 17,677.50 | - | - | - | - |
| 08/13/25 | August Stub Rent | SCCH Realty, LLC | 08/31/25 | 0 | 23,289.31 | 23,289.31 | - | - | - | - |
| 08/13/25 | August Stub Rent | Pond Road Associates, LLC | 08/31/25 | 0 | 6,071.52 | 6,071.52 | - | - | - | - |
| 08/13/25 | August Stub Rent | Nicholas Professional Center, LLC | 08/31/25 | 0 | 5,813.88 | 5,813.88 | - | - | - | - |
| 08/13/25 | August Stub Rent | Yorktown Office Park | 08/31/25 | 0 | 7,441.25 | 7,441.25 | - | - | - | - |
| 08/13/25 | August Stub Rent | TAK Realty & Investment, LLC | 08/31/25 | 0 | 5,795.77 | 5,795.77 | - | - | - | - |
| 08/13/25 | August Stub Rent | KSG Cherry Hill | 08/31/25 | 0 | 3,944.93 | 3,944.93 | - | - | - | - |
| 08/13/25 | August Stub Rent | GeorG Unlimited, LLC | 08/31/25 | 0 | 2,573.74 | 2,573.74 | - | - | - | - |
| 08/13/25 | August Stub Rent | Durking & Durkin Realty, LLC | 08/31/25 | 0 | 4,443.55 | 4,443.55 | - | - | - | - |

Attachment C

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**

**Post-Petition Liabilities Aging Detail as of August 31, 2025**[1]

| Date | Invoice Number | Vendor Name | Due Date | Days Aged | Balance | | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/25 | August Stub Rent | Global Holdings 3, LLC | 08/31/25 | 0 | 2,627.25 | | 2,627.25 | - | - | - | - |
| 08/13/25 | August Stub Rent | Roxville Associates | 08/31/25 | 0 | 2,745.97 | | 2,745.97 | - | - | - | - |
| 08/13/25 | August Stub Rent | Deer Path Pavilion | 08/31/25 | 0 | 6,773.31 | | 6,773.31 | - | - | - | - |
| 08/13/25 | August Stub Rent | Virtue Investment | 08/31/25 | 0 | 615.35 | | 615.35 | - | - | - | - |
| 08/13/25 | August Stub Rent | Misun Chun / Frontgate Property Management | 08/31/25 | 0 | 2,451.61 | | 2,451.61 | - | - | - | - |
| 08/13/25 | August Stub Rent | AC HSS Office Ventures I, LLC | 08/31/25 | 0 | 37,965.52 | | 37,965.52 | - | - | - | - |
| 08/13/25 | August Stub Rent | AC HSS Office Ventures I, LLC | 08/31/25 | 0 | 75,958.40 | | 75,958.40 | - | - | - | - |
| 08/13/25 | August Stub Rent | Grand Slam Two, LLC | 08/31/25 | 0 | 33,709.68 | | 33,709.68 | - | - | - | - |
| 08/13/25 | August Stub Rent | Long Hill Road Investments, LLC | 08/31/25 | 0 | 39,225.81 | | 39,225.81 | - | - | - | - |
| 08/13/25 | August Stub Rent | 53rd Street Detox Investments, LLC | 08/31/25 | 0 | 39,225.81 | | 39,225.81 | - | - | - | - |
| 08/13/25 | August Stub Rent | Toms River Detox investments, LLC | 08/31/25 | 0 | 47,193.55 | | 47,193.55 | - | - | - | - |
| 08/13/25 | August Stub Rent | Alpharetta Detox Investments, LLC | 08/31/25 | 0 | 31,258.06 | | 31,258.06 | - | - | - | - |
| 08/13/25 | August Stub Rent | Sand Lake Detox Investments, LLC | 08/31/25 | 0 | 33,096.77 | | 33,096.77 | - | - | - | - |
| 08/13/25 | August Stub Rent | North Main Owner, LLC | 08/31/25 | 0 | 68,440.45 | | 68,440.45 | - | - | - | - |
| 08/13/25 | August Stub Rent | 141 Detox Investments, LLC | 08/31/25 | 0 | 30,645.16 | | 30,645.16 | - | - | - | - |
| 08/13/25 | August Stub Rent | Duluth Owner, LLC | 08/31/25 | 0 | 26,048.39 | | 26,048.39 | - | - | - | - |
| 08/13/25 | August Stub Rent | Fair Lawn CC Investments, LLC | 08/31/25 | 0 | 19,612.90 | | 19,612.90 | - | - | - | - |
| 08/13/25 | August Stub Rent | Sunrise Detox Millbury, LLC (Sublessor) | 08/31/25 | 0 | 2,451.61 | | 2,451.61 | - | - | - | - |
| 08/13/25 | August Stub Rent | Sunrise Duluth Detox | 08/31/25 | 0 | 13,024.19 | | 13,024.19 | - | - | - | - |
| 08/13/25 | August Stub Rent | Evolve Owner, LLC | 08/31/25 | 0 | 18,387.10 | | 18,387.10 | - | - | - | - |
| 08/13/25 | August Stub Rent | Sunrise Detox Millbury, LLC (Sublessor) | 08/31/25 | 0 | 17,774.19 | | 17,774.19 | - | - | - | - |
| 08/13/25 | Unallocated rent payment | Unallocated affiliate rent | 08/31/25 | 0 | (122,000.00) | | (122,000.00) | - | - | - | - |
| **Total** | | | | | **$ 1,428,345.00** | | **$ 1,217,608.27** | **$ 210,736.73** | **$ -** | **$ -** | **$ -** |
| | | | | | | | 85.25% | 14.75% | 0.00% | 0.00% | 0.00% |

**Notes:**
(1) Review of pre-petition and post-petition accounts payable is in process and the amounts stated herein are subject to change.

Attachment D

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**
**Schedule of Payments to Professionals**
**As of 08/31/25**

| Professional | Role | 08/13/25 - 08/31/25 | Total |
|---|---|---|---|
| GlassRatner Advisory & Capital Group LLC | Financial | $ 150,000.00 | $ 150,000.00 |
| **Total MOR Part 5a** | | **150,000.00** | **150,000.00** |
| | | | |
| Armanino Advisory, LLC | Accounting and Business Consulting | 1,000.00 | 1,000.00 |
| HSP Enterprises, Inc. | Other | 4,750.79 | 4,750.79 |
| **Total MOR Part 5b** | | **5,750.79** | **5,750.79** |
| | | | |
| | | - | - |
| | | - | - |
| **Total MOR Part 5c** | | **$ 155,750.79** | **$ 155,750.79** |

Praesum Healthcare Services, LLC, et al.

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**
**Schedule of Payments to Insiders**
**From 08/13/25 through 08/31/25**

| Bank ID | Date | Recipient | Purpose | Amount |
|---|---|---|---|---|
| CNB 0206 | 08/20/25 | Affinity Living Toms River, LLC (CNB 1936) | Rent | $          120.00 |
| CNB 0206 | 08/20/25 | Affinity Living Millbury, LLC (CNB 1963) | Rent | 120.00 |
| CNB 0206 | 08/20/25 | Transfer to Toms River Health LLC (CNB 1954) | Rent | 120.00 |
| CNB 9271 | 08/22/25 | Lynda Micheletti | Gross Payroll/Employee Related | 7,500.00 |
| CNB 9271 | 08/22/25 | Warren Connelly | Gross Payroll/Employee Related | 7,692.30 |
| CNB 9271 | 08/22/25 | Patrick Donnelly | Gross Payroll/Employee Related | 7,692.30 |
| BU 0705 | 08/14/25 | Evolve Recovery Center at Millbury, LLC (BU 4061) | Transfer Between Debtors | 6,703.20 |
| BU 0705 | 08/14/25 | Sunrise Detox Alpharetta, LLC (BU 1744) | Transfer Between Debtors | 2,025.58 |
| CNB 0206 | 08/14/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 5,195.53 |
| BU 0705 | 08/14/25 | Sunrise Detox Cherry Hill, LLC (BU 1833) | Transfer Between Debtors | 4,500.00 |
| CNB 0206 | 08/14/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 2,430.00 |
| CNB 0206 | 08/14/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 2,980.97 |
| BU 0705 | 08/14/25 | Sunrise Detox Millbury, LLC (BU 1448) | Transfer Between Debtors | 4,468.80 |
| CNB 0206 | 08/14/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 400.00 |
| CNB 0206 | 08/14/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 29,641.97 |
| BU 0705 | 08/14/25 | Sunrise Detoxification Center, LLC (BU 2007) | Transfer Between Debtors | 1,700.00 |
| CNB 0206 | 08/14/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 5,600.00 |
| BU 0705 | 08/14/25 | The Counseling Center at Clark, LLC (BU 2058) | Transfer Between Debtors | 3,015.23 |
| CNB 0206 | 08/14/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 633.42 |
| BU 0705 | 08/14/25 | The Counseling Center at Fair Lawn, LLC (BU 2759) | Transfer Between Debtors | 184.25 |
| CNB 0206 | 08/14/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 6,173.91 |
| CNB 0206 | 08/14/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 1,803.32 |
| CNB 0206 | 08/14/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 93.87 |
| CNB 0206 | 08/14/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 464.56 |
| CNB 0206 | 08/14/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 4,493.63 |
| CNB 0206 | 08/15/25 | Evolve Recovery Center, LLC (CNB 2506) | Transfer Between Debtors | 7,528.93 |
| CNB 0206 | 08/15/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 22,103.68 |
| CNB 0206 | 08/15/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 48,653.35 |
| CNB 0206 | 08/15/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 979.77 |
| CNB 0206 | 08/15/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 15,378.83 |
| CNB 0206 | 08/15/25 | The Counseling Center at Duluth, LLC (CNB 2792) | Transfer Between Debtors | 929.15 |
| CNB 0206 | 08/15/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 5,358.51 |
| CNB 0206 | 08/15/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 2,096.74 |
| CNB 0206 | 08/15/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 3,916.29 |
| CNB 0206 | 08/15/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 7,675.39 |
| CNB 0206 | 08/15/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 17,030.36 |
| CNB 0206 | 08/18/25 | Evolve Recovery Center, LLC (CNB 2506) | Transfer Between Debtors | 19,600.00 |
| CNB 0206 | 08/18/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 21,369.91 |
| CNB 0206 | 08/18/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 1,571.70 |
| CNB 0206 | 08/18/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 4,563.47 |
| BU 0705 | 08/18/25 | Sunrise Detox II, LLC (BU 1876) | Transfer Between Debtors | 30.00 |
| CNB 0206 | 08/18/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 9,547.85 |
| CNB 0206 | 08/18/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 1,498.43 |
| BU 0705 | 08/18/25 | Sunrise Detox Orlando, LLC (BU 1963) | Transfer Between Debtors | 25.50 |
| CNB 0206 | 08/18/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 24,442.63 |
| BU 0705 | 08/18/25 | Sunrise Detox Toms River, LLC (BU 1981) | Transfer Between Debtors | 30,077.72 |
| CNB 0206 | 08/18/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 3,145.50 |
| CNB 0206 | 08/18/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 4,302.76 |
| CNB 0206 | 08/18/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 618.64 |
| CNB 0206 | 08/18/25 | The Counseling Center at Duluth, LLC (CNB 2792) | Transfer Between Debtors | 158.32 |
| BU 0705 | 08/18/25 | The Counseling Center at Fair Lawn, LLC (BU 2759) | Transfer Between Debtors | 5,535.87 |
| CNB 0206 | 08/18/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 820.75 |
| BU 0705 | 08/18/25 | The Counseling Center at Freehold, LLC (BU 2724) | Transfer Between Debtors | 2,132.50 |
| CNB 0206 | 08/18/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 3,359.80 |
| CNB 0206 | 08/18/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 370.50 |
| BU 0705 | 08/18/25 | The Counseling Center at Toms River, LLC (BU 2252) | Transfer Between Debtors | 253.92 |
| CNB 0206 | 08/18/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 6,822.19 |
| CNB 0206 | 08/18/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 1,004.43 |
| CNB 0206 | 08/19/25 | Evolve Recovery Center, LLC (CNB 2506) | Transfer Between Debtors | 9,800.00 |
| CNB 0206 | 08/19/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 6,840.00 |
| CNB 0206 | 08/19/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 1,035.85 |

Attachment E

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**
**Schedule of Payments to Insiders**
**From 08/13/25 through 08/31/25**

| Bank ID | Date | Recipient | Purpose | Amount |
|---------|------|-----------|---------|--------|
| CNB 0206 | 08/19/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 15,405.29 |
| CNB 0206 | 08/19/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 8,555.35 |
| CNB 0206 | 08/19/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 62.02 |
| CNB 0206 | 08/19/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 20,190.34 |
| CNB 0206 | 08/19/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 291.87 |
| CNB 0206 | 08/19/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 11,878.08 |
| CNB 0206 | 08/19/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 3,417.22 |
| CNB 0206 | 08/19/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 7,154.06 |
| CNB 0206 | 08/19/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 14,125.42 |
| CNB 9271 | 08/20/25 | Beacon Point Recovery Center LLC (CIT 8557) | Transfer Between Debtors | 221,400.00 |
| CNB 0206 | 08/20/25 | Beacon Point Recovery Center LLC (CNB 0056) | Transfer Between Debtors | (228.00) |
| CNB 0206 | 08/20/25 | Evolve Recovery Center at Millbury, LLC (CNB 2488) | Transfer Between Debtors | (124.50) |
| CNB 0206 | 08/20/25 | Evolve Recovery Center, LLC (CNB 2506) | Transfer Between Debtors | 275.23 |
| BU 0705 | 08/20/25 | Sunrise Detox Alpharetta, LLC (BU 1744) | Transfer Between Debtors | 3,819.24 |
| CNB 0206 | 08/20/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 24,391.79 |
| CNB 0206 | 08/20/25 | Sunrise Detox Brentwood, LLC (CNB 2038) | Transfer Between Debtors | (120.75) |
| CNB 0206 | 08/20/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 336.31 |
| CNB 0206 | 08/20/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 15,130.27 |
| CNB 0206 | 08/20/25 | Sunrise Detox II, LLC (CNB 9861) | Transfer Between Debtors | (102.78) |
| BU 0705 | 08/20/25 | Sunrise Detox III, LLC (BU 2783) | Transfer Between Debtors | 5,687.14 |
| CNB 0206 | 08/20/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 6,763.63 |
| CNB 0206 | 08/20/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 4,753.80 |
| CNB 0206 | 08/20/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 19,750.97 |
| BU 0705 | 08/20/25 | Sunrise Detox Toms River, LLC (BU 1981) | Transfer Between Debtors | 8,090.00 |
| CNB 0206 | 08/20/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 1,881.53 |
| CNB 0206 | 08/20/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 6,546.43 |
| CNB 0206 | 08/20/25 | The Counseling Center at Cherry Hill, LLC (CNB 2765) | Transfer Between Debtors | (120.75) |
| BU 0705 | 08/20/25 | The Counseling Center at Clark, LLC (BU 2058) | Transfer Between Debtors | 6,714.58 |
| CNB 0206 | 08/20/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 1,759.38 |
| CNB 0206 | 08/20/25 | The Counseling Center at Duluth, LLC (CNB 2792) | Transfer Between Debtors | 564.00 |
| BU 0705 | 08/20/25 | The Counseling Center at Fair Lawn, LLC (BU 2759) | Transfer Between Debtors | 1,658.92 |
| CNB 0206 | 08/20/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 323.45 |
| CNB 0206 | 08/20/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 584.77 |
| CNB 0206 | 08/20/25 | The Counseling Center at Middlesex, LLC (CNB 2873) | Transfer Between Debtors | (120.75) |
| CNB 0206 | 08/20/25 | The Counseling Center at Millbury, LLC (CNB 2909) | Transfer Between Debtors | 176.63 |
| CNB 0206 | 08/20/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 197.74 |
| CNB 0206 | 08/20/25 | The Counseling Center at Roswell, LLC (CNB 3017) | Transfer Between Debtors | (120.25) |
| CNB 0206 | 08/20/25 | The Counseling Center at Roxbury, LLC (CNB 3035) | Transfer Between Debtors | (120.50) |
| CNB 0206 | 08/20/25 | The Counseling Center at the Brunswicks, LLC (CNB 2747) | Transfer Between Debtors | (120.75) |
| BU 0705 | 08/20/25 | The Counseling Center at Toms River, LLC (BU 2252) | Transfer Between Debtors | 307.81 |
| CNB 0206 | 08/20/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 57.67 |
| CNB 0206 | 08/20/25 | The Counseling Center at West Caldwell, LLC (CNB 3071) | Transfer Between Debtors | (120.75) |
| BU 0705 | 08/20/25 | The Counseling Center at Yorktown Heights, LLC (BU 2279) | Transfer Between Debtors | 238.00 |
| CNB 0206 | 08/21/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 27,685.59 |
| CNB 0206 | 08/21/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 7,763.76 |
| CNB 0206 | 08/21/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 850.00 |
| CNB 0206 | 08/21/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 40.97 |
| CNB 0206 | 08/21/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 8,563.63 |
| CNB 0206 | 08/21/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 33.56 |
| CNB 0206 | 08/21/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 2,621.25 |
| CNB 0206 | 08/21/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 3,895.00 |
| CNB 0206 | 08/21/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 152.04 |
| CNB 0206 | 08/21/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 3,144.31 |
| CNB 0206 | 08/21/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 935.75 |
| CNB 0206 | 08/21/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 2,883.45 |
| CNB 0206 | 08/22/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 4,006.04 |
| CNB 0206 | 08/22/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 26,883.62 |
| BU 0705 | 08/22/25 | Sunrise Detox Cherry Hill, LLC (BU 1833) | Transfer Between Debtors | 10,304.00 |
| CNB 0206 | 08/22/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 3,464.54 |
| CNB 0206 | 08/22/25 | Sunrise Detox II, LLC (CNB 9861) | Transfer Between Debtors | 2,292.72 |
| CNB 0206 | 08/22/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 28.00 |

Attachment E

**Praeum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praeum Healthcare Services, LLC**
**Schedule of Payments to Insiders**
**From 08/13/25 through 08/31/25**

| Bank ID | Date | Recipient | Purpose | Amount |
|---|---|---|---|---|
| CNB 0206 | 08/22/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 431.47 |
| BU 0705 | 08/22/25 | Sunrise Detox Toms River, LLC (BU 1981) | Transfer Between Debtors | 234,504.85 |
| CNB 0206 | 08/22/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 6,290.00 |
| BU 0705 | 08/22/25 | Sunrise Detoxification Center, LLC (BU 2007) | Transfer Between Debtors | 75.37 |
| CNB 0206 | 08/22/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 1,650.00 |
| BU 0705 | 08/22/25 | The Counseling Center at Clark, LLC (BU 2058) | Transfer Between Debtors | 224.25 |
| CNB 0206 | 08/22/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 1,073.58 |
| BU 0705 | 08/22/25 | The Counseling Center at Duluth, LLC (BU 2935) | Transfer Between Debtors | 349.01 |
| BU 0705 | 08/22/25 | The Counseling Center at Fair Lawn, LLC (BU 2759) | Transfer Between Debtors | 724.98 |
| CNB 0206 | 08/22/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 5,933.26 |
| BU 0705 | 08/22/25 | The Counseling Center at Freehold, LLC (BU 2724) | Transfer Between Debtors | 66.03 |
| CNB 0206 | 08/22/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 2,599.92 |
| CNB 0206 | 08/22/25 | The Counseling Center at Millbury, LLC (CNB 2909) | Transfer Between Debtors | 78.64 |
| CNB 0206 | 08/22/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 4,399.89 |
| CNB 0206 | 08/22/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 5,385.54 |
| CNB 0206 | 08/25/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 53,950.38 |
| CNB 0206 | 08/25/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 14,587.60 |
| CNB 0206 | 08/25/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 41.95 |
| CNB 0206 | 08/25/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 13,569.98 |
| CNB 0206 | 08/25/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 6,237.73 |
| CNB 0206 | 08/25/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 7,201.85 |
| CNB 0206 | 08/25/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 28,971.09 |
| CNB 0206 | 08/25/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 8,875.28 |
| CNB 0206 | 08/25/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 927.61 |
| CNB 0206 | 08/25/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 1,408.59 |
| CNB 0206 | 08/25/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 695.29 |
| CNB 0206 | 08/25/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 300.00 |
| CNB 0206 | 08/26/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 5,657.20 |
| CNB 0206 | 08/26/25 | Evolve Recovery Center at Millbury, LLC (CNB 2488) | Transfer Between Debtors | 20.97 |
| CNB 0206 | 08/26/25 | Evolve Recovery Center, LLC (CNB 2506) | Transfer Between Debtors | 19,600.00 |
| CNB 0206 | 08/26/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 2,803.82 |
| CNB 0206 | 08/26/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 1,897.79 |
| CNB 0206 | 08/26/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 4,750.00 |
| CNB 0206 | 08/26/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 1,572.75 |
| CNB 0206 | 08/26/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 12,060.08 |
| CNB 0206 | 08/26/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 15,602.16 |
| CNB 0206 | 08/26/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 4,945.70 |
| CNB 0206 | 08/26/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 3,065.85 |
| CNB 0206 | 08/26/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 3,489.88 |
| CNB 0206 | 08/27/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 18,361.32 |
| CNB 0206 | 08/27/25 | Evolve Recovery Center, LLC (CNB 2506) | Transfer Between Debtors | 65.53 |
| CNB 0206 | 08/27/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 23,800.16 |
| CNB 0206 | 08/27/25 | Sunrise Detox Cherry Hill, LLC (CNB 2056) | Transfer Between Debtors | 10,750.00 |
| CNB 0206 | 08/27/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 42,289.72 |
| CNB 0206 | 08/27/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 17,669.00 |
| CNB 0206 | 08/27/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 13,831.97 |
| CNB 0206 | 08/27/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 23,035.65 |
| CNB 0206 | 08/27/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 8,920.18 |
| CNB 0206 | 08/27/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 1,318.13 |
| CNB 0206 | 08/27/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 718.17 |
| CNB 0206 | 08/27/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 897.06 |
| CNB 0206 | 08/27/25 | The Counseling Center at Millbury, LLC (CNB 2909) | Transfer Between Debtors | 261.27 |
| CNB 0206 | 08/27/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 2,968.97 |
| CNB 0206 | 08/28/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 10,060.75 |
| CNB 0206 | 08/28/25 | Beacon Point Recovery Center LLC (CNB 0056) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | Evolve Recovery Center at Millbury, LLC (CNB 2488) | Transfer Between Debtors | 1.20 |
| CNB 0206 | 08/28/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 14,856.21 |
| CNB 0206 | 08/28/25 | Sunrise Detox Brentwood, LLC (CNB 2038) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 2,183.22 |
| CNB 0206 | 08/28/25 | Sunrise Detox II, LLC (CNB 9861) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 5,519.71 |

Attachment E

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**
**Schedule of Payments to Insiders**
**From 08/13/25 through 08/31/25**

| Bank ID | Date | Recipient | Purpose | Amount |
|---------|------|-----------|---------|--------|
| CNB 0206 | 08/28/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 13,500.00 |
| CNB 0206 | 08/28/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 15,322.57 |
| CNB 0206 | 08/28/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 10,312.63 |
| CNB 0206 | 08/28/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | (1.93) |
| CNB 0206 | 08/28/25 | The Counseling Center at Cherry Hill, LLC (CNB 2765) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 454.56 |
| CNB 0206 | 08/28/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 12,731.77 |
| CNB 0206 | 08/28/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 1,827.59 |
| CNB 0206 | 08/28/25 | The Counseling Center at Middlesex, LLC (CNB 2873) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | The Counseling Center at Millbury, LLC (CNB 2909) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 78.10 |
| CNB 0206 | 08/28/25 | The Counseling Center at the Brunswicks, LLC (CNB 2747) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/28/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 16,742.11 |
| CNB 0206 | 08/28/25 | The Counseling Center at West Caldwell, LLC (CNB 3071) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/29/25 | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | Transfer Between Debtors | 126.24 |
| CNB 0206 | 08/29/25 | Beacon Point Recovery Center LLC (CNB 0056) | Transfer Between Debtors | (624.28) |
| CNB 0206 | 08/29/25 | Sunrise Detox Alpharetta, LLC (CNB 1939) | Transfer Between Debtors | 45,508.53 |
| CNB 0206 | 08/29/25 | Sunrise Detox Duluth, LLC (CNB 2083) | Transfer Between Debtors | 27.27 |
| CNB 0206 | 08/29/25 | Sunrise Detox III, LLC (CNB 9348) | Transfer Between Debtors | 58.72 |
| CNB 0206 | 08/29/25 | Sunrise Detox Millbury, LLC (CNB 2137) | Transfer Between Debtors | 13,922.64 |
| CNB 0206 | 08/29/25 | Sunrise Detox Orlando, LLC (CNB 1972) | Transfer Between Debtors | 24,451.26 |
| CNB 0206 | 08/29/25 | Sunrise Detox Toms River, LLC (CNB 2209) | Transfer Between Debtors | 8,118.59 |
| BU 0705 | 08/29/25 | Sunrise Detoxification Center, LLC (BU 2007) | Transfer Between Debtors | (5.00) |
| CNB 0206 | 08/29/25 | Sunrise Detoxification Center, LLC (CNB 2461) | Transfer Between Debtors | 45.09 |
| CNB 0206 | 08/29/25 | The Counseling Center at Clark, LLC (CNB 2774) | Transfer Between Debtors | 951.70 |
| CNB 0206 | 08/29/25 | The Counseling Center at Fair Lawn, LLC (CNB 2801) | Transfer Between Debtors | 7,604.47 |
| CNB 0206 | 08/29/25 | The Counseling Center at Freehold, LLC (CNB 2819) | Transfer Between Debtors | 2,455.85 |
| CNB 0206 | 08/29/25 | The Counseling Center at Robbinsville, LLC (CNB 2927) | Transfer Between Debtors | 4,299.71 |
| CNB 0206 | 08/29/25 | The Counseling Center at Toms River, LLC (CNB 3053) | Transfer Between Debtors | 1,427.17 |
| CNB 0206 | | The Counseling Center at Yorktown Heights, LLC (CNB 2720) | | 3,595.50 |
| **Total** | | | | **$  1,769,488.89** |

Attachment F

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Praesum Healthcare Services, LLC**
**Schedule of Bank Accounts**
**As of August 31, 2025**

| Description | Operating Account | Loan Account | Payroll Account | Checking Account | Checking Account | Total |
|---|---|---|---|---|---|---|
| Account Name | Praesum Healthcare Services LLC Debtor-In-Possession, Case #25-19335-EPK | Praesum Healthcare Services LLC CNB Loan Account | Praesum Healthcare Services LLC Payroll Account | Praesum Healthcare Services LLC | Praesum Healthcare Services LLC | |
| Bank Name | City National Bank | City National Bank | City National Bank | BankUnited | TD Bank | |
| Account Number - Last Four Digits | 0206 | 7540 | 9271 | 0705 | 1982 | |
| Beginning book balance (as EOB of 08/13/25) | $ - | $ - | $ - | $ 2,002.88 | $ 410.00 | $ 2,412.88 |
| Plus:  Deposits | 663,390.16 | - | 1,683,354.59 | 42,028.40 | - | 2,388,773.15 |
| Transfers between Debtors | 1,191,432.54 | - | 221,400.00 | 333,411.75 | - | 1,746,244.29 |
| Overdrawn beginning balance in account CNB 0206 s of EOB 08/13/25 (positive balance restored on 08/20/25) | (325,681.82) | - | - | - | - | (325,681.82) |
| Pre-petition checks cleared post-petition | (123,336.84) | | | | | (123,336.84) |
| Subtotal book balance | 1,405,804.04 | - | 1,904,754.59 | 377,443.03 | 410.00 | 3,688,411.66 |
| Less:  Disbursements | (1,293,305.89) | - | (1,468,764.91) | (193,513.80) | (30.00) | (2,955,614.60) |
| Transfers | 100,000.00 | - | (100,000.00) | - | - | - |
| Other: | - | - | - | - | - | - |
| **Ending book balance (as of 08/31/25)** | **$   212,498.15** | **$   -** | **$   335,989.68** | **$   183,929.23** | **$   380.00** | **$   732,797.06** |

STANDARD BANK RECONCILIATION

Month ___August___ Year ___2025___

Account No. __CNB *0206__          Account Name   PRAESUM HEALTHCARE SERVICES LLC

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 500,747.21 | Your transaction register balance $ 335,834.99 |
| Add (+) Deposits not shown on Bank Statement | $ | Add (+) Other credits shown on the bank statement but not in transaction register $ - |
| Total | $ 500,747.21 | |
| | | Add (+) Interest paid on bank statement $ - |
| Subtract (-) Checks and other items outstanding but not paid on Bank Statement | | Total $ 335,834.99 |

Subtract (-) Checks and other items outstanding but not paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| 9958 | $ 765.07 | 10056 | 294.67 |
| 9961 | 3,209.00 | 10057 | $ 421.95 |
| 9962 | 2,167.00 | 10058 | 671.61 |
| 9964 | 2,500.00 | 10059 | 1,798.91 |
| 9967 | 8,000.00 | 10060 | 170.51 |
| 9968 | 1,250.00 | 10070 | 1,045.60 |
| 9969 | 5,417.00 | 10077 | 5,279.69 |
| 9973 | 138.75 | 10079 | 720.00 |
| 9976 | 4,080.00 | 10082 | 2,000.00 |
| 9977 | 5,100.00 | 10084 | 2,000.00 |
| 9978 | 4,070.00 | 10085 | 1,200.00 |
| 9979 | 1,931.94 | 10086 | 2,000.00 |
| 9981 | 2,975.00 | 10089 | 1,800.00 |
| 9982 | 1,400.00 | 10090 | 1,800.00 |
| 9983 | 420.00 | 10091 | 4,808.32 |
| 9989 | 2,220.00 | 10092 | 379.59 |
| 10014 | 5,417.70 | 10093 | 436.03 |
| 10015 | 1,000.00 | 10094 | 389.34 |
| 10016 | 9,000.00 | 10095 | 166.32 |
| 10017 | 187.79 | 10096 | 892.08 |
| 10018 | 5,200.00 | 10097 | 166.32 |
| 10019 | 542.60 | 10098 | 585.53 |
| 10020 | 12,230.01 | 10099 | 254.88 |
| 10022 | 2,768.94 | 10100 | 63.72 |
| 10023 | 341.20 | 10101 | 582.12 |
| 10024 | 189.00 | 10102 | 179.99 |
| 10027 | 22,440.19 | 10103 | 83.16 |
| 10028 | 769.58 | 10104 | 293.00 |

Subtract (-) Other debits shown on bank statement but not in transaction register

| Number | Amount |
|---|---|
| 9783 | $ 51,280.00 |
| 9772 | 37,998.35 |
| 9803 | 4,334.00 |
| 9795 | 463.91 |
| 9854 | 380.58 |
| 9943 | 1,108.89 |
| 9892 | 1,401.72 |
| 9950 | 1,428.61 |
| 9942 | 1,766.87 |
| 9904 | 1,823.57 |
| 9932 | 2,828.75 |
| 9862 | 9,113.22 |
| 9945 | 4,036.11 |
| 9812 | 1,629.00 |
| 9875 | 2,345.26 |
| 9868 | 1,398.00 |

STANDARD BANK RECONCILIATION

Month _____ August _____    Year _____ 2025 _____

Account No.  CNB *0206 _____          Account Name    PRAESUM HEALTHCARE SERVICES LLC

| | | | |
|---|---|---|---|
| 10029 | 18,097.05 | 10105 | 690.02 |
| 10030 | 696.29 | 10106 | 56.00 |
| 10032 | 16,280.45 | 10107 | 176.04 |
| 10033 | 1,758.75 | 10108 | 464.40 |
| 10036 | 13,074.92 | 10109 | 45.73 |
| 10037 | 1,970.10 | 10110 | 4,303.00 |
| 10039 | 8,793.75 | 10111 | 484.80 |
| 10040 | 2,244.56 | 10112 | 483.82 |
| 10041 | 6,077.00 | 10113 | 522.60 |
| 10042 | 1,758.75 | 10114 | 448.74 |
| 10044 | 8,178.31 | 10115 | 268.87 |
| 10047 | 8,566.88 | 10117 | 561.48 |
| 10048 | 1,107.73 | 10118 | 547.53 |
| 10049 | 1,153.22 | 10120 | 453.63 |
| 10050 | 1,107.72 | 10121 | 392.52 |
| 10051 | 844.20 | 10122 | 1,800.00 |
| 10052 | 633.15 | 10123 | 1,800.00 |
| 10054 | 365.40 | 10125 | 20,000.00 |
| 10055 | 827.54 | 10126 | 25,000.00 |

Total Subtractions    $   288,249.06          Total Subtractions    $   123,336.84

Balance    $   212,498.15          Balance    $   212,498.15





# City National Bank

Page: 1 of 48
Account: XXXXXXX0206

## Client Service

**Online**
citynational.com

**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking Broward
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:   Monday - Thursday   : 9:00am - 4:00pm
         Friday              : 9:00am - 5:00pm

P:47845 / T: / S:

PRAESUM HEALTHCARE SERVICES LLC
DEBTOR-IN-POSSESION, CASE # 25-19335-EPK
2328 10TH AVE N #300-301
LAKE WORTH BEACH FL 33461-6606



For additional locations
and hours, please visit
citynational.com




NMLS 412469
Member FDIC
EQUAL HOUSING LENDER

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX0206 | Beginning Balance: | $740,412.97 |
| Last Statement: | July 31, 2025 | Ending Balance: | $500,747.21 |
| This Statement: | August 29, 2025 | Average Ledger Balance: | $263,944.71 |
| | | Low Balance: | -$408,269.77 |

## Make yourself at home

Thinking bigger? Our experienced team is ready with solutions for buying your first home or even second home and beyond.

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | 740,412.97 |
| 08-01 | Webxfr Fr Comm Chk ▪2083 | 134.73 | | 740,547.70 |
| 08-01 | Webxfr Fr Comm Chk ▪2209 | 215.98 | | 740,763.68 |
| 08-01 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 623.88 | | 741,387.56 |
| 08-01 | Webxfr Fr Comm Chk ▪1972 | 1,930.25 | | 743,317.81 |
| 08-01 | Webxfr Fr Comm Chk ▪2819 | 2,079.83 | | 745,397.64 |
| 08-01 | Webxfr Fr Comm Chk ▪2137 | 3,010.49 | | 748,408.13 |
| 08-01 | Webxfr Fr Comm Chk ▪2056 | 3,024.12 | | 751,432.25 |
| 08-01 | Webxfr Fr Comm Chk ▪2801 | 3,139.04 | | 754,571.29 |
| 08-01 | Webxfr Fr Comm Chk ▪1939 | 6,700.67 | | 761,271.96 |
| 08-01 | Webxfr Fr Comm Chk ▪2927 | 8,608.83 | | 769,880.79 |
| 08-01 | Webxfr Fr Comm Chk ▪9348 | 9,964.42 | | 779,845.21 |
| 08-01 | Webxfr Fr Comm Chk ▪2720 | 10,001.89 | | 789,847.10 |
| 08-01 | Webxfr Fr Comm Chk ▪2774 | 10,321.16 | | 800,168.26 |
| 08-01 | Webxfr Fr Comm Chk ▪3053 | 10,507.48 | | 810,675.74 |
| 08-01 | Webxfr Fr Comm Chk ▪2461 | 19,180.25 | | 829,855.99 |
| 08-01 | Wire Out Epartner Dom Arfc #530041609 | | 7,500.00 | 822,355.99 |
| 08-01 | Wire Out Epartner Dom Theranest Llc #525041654 | | 23,000.00 | 799,355.99 |

Scan the code to learn more.



Continued on the next page



## Avoid overdraft fees – automatically.

Ask your banker about Overdraft Protection today.

Terms, conditions, and account eligibility requirements apply; see banker for details.

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 08-01 | Wire Out Epartner Dom Tim Doran #525040996 | | 35,000.00 | 764,355.99 |
| 08-01 | Wire Out Epartner Dom Sunrise Detox Milbury #530040950 | | 56,538.46 | 707,817.53 |
| 08-01 | Wire Out Epartner Dom Umr -Claims Funding #525041659 | | 153,024.00 | 554,793.53 |
| 08-01 | Dc Fund Llc Crm Monthl | | 299.00 | 554,494.53 |
| 08-01 | Us Foodservice Vendor Pay 080151482503000 | | 1,247.30 | 553,247.23 |
| 08-01 | Us Foodservice Vendor Pay 080121481338000 | | 1,554.03 | 551,693.20 |
| 08-01 | Us Foodservice Vendor Pay 080181497554000 | | 1,632.02 | 550,061.18 |
| 08-01 | Us Foodservice Vendor Pay 080131497555000 | | 1,688.98 | 548,372.20 |
| 08-01 | Us Foodservice Vendor Pay 080191485219000 | | 1,944.95 | 546,427.25 |
| 08-01 | Us Foodservice Vendor Pay 080141497553000 | | 1,977.83 | 544,449.42 |
| 08-01 | Us Foodservice Vendor Pay 080151482693000 | | 2,712.62 | 541,736.80 |
| 08-01 | Us Foodservice Vendor Pay 080161497913000 | | 3,025.06 | 538,711.74 |
| 08-01 | Us Foodservice Vendor Pay 080161497541000 | | 3,324.49 | 535,387.25 |
| 08-01 | Us Foodservice Vendor Pay 080161497558000 | | 3,558.63 | 531,828.62 |
| 08-01 | Us Foodservice Vendor Pay 080151497550000 | | 3,844.68 | 527,983.94 |
| 08-01 | Us Foodservice Vendor Pay 080121497565000 | | 4,216.20 | 523,767.74 |
| 08-01 | Us Foodservice Vendor Pay 080111497534000 | | 4,307.17 | 519,460.57 |
| 08-01 | Us Foodservice Vendor Pay 080111497542000 | | 4,327.52 | 515,133.05 |
| 08-01 | Rtn Item Praesum Healthca Achplus Rtn 1461555377 | | 34,000.00 | 481,133.05 |
| 08-01 | Afco Credit Corp Payments 25663195 | | 44,982.67 | 436,150.38 |
| 08-01 | Meged Funding Weekly 000000079830 | | 64,285.71 | 371,864.67 |
| 08-01 | Check # 9781 | | 15,707.41 | 356,157.26 |
| 08-01 | Check # 9778 | | 22,366.91 | 333,790.35 |
| 08-01 | Check # 9765 | | 43,224.00 | 290,566.35 |
| 08-01 | Transfer To Comm Chk Account ▆▆▆ 22792 | | 3.97 | 290,562.38 |
| 08-04 | Ach Pos Pay Rtn Dc Fund Llc | 299.00 | | 290,861.38 |
| 08-04 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 55.19 | | 290,916.57 |
| 08-04 | Webxfr Fr Comm Chk ▆2774 | 441.36 | | 291,357.93 |
| 08-04 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 608.55 | | 291,966.48 |
| 08-04 | Webxfr Fr Comm Chk ▆2819 | 874.61 | | 292,841.09 |
| 08-04 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 981.53 | | 293,822.62 |
| 08-04 | Webxfr Fr Comm Chk ▆2801 | 1,260.64 | | 295,083.26 |
| 08-04 | Webxfr Fr Comm Chk ▆2137 | 2,485.00 | | 297,568.26 |
| 08-04 | Webxfr Fr Comm Chk ▆2720 | 2,607.49 | | 300,175.75 |
| 08-04 | Webxfr Fr Comm Chk ▆2461 | 4,805.21 | | 304,980.96 |
| 08-04 | Webxfr Fr Comm Chk ▆1939 | 8,687.41 | | 313,668.37 |
| 08-04 | Webxfr Fr Comm Chk ▆3053 | 9,416.25 | | 323,084.62 |
| 08-04 | Webxfr Fr Comm Chk ▆2056 | 13,525.00 | | 336,609.62 |



Continued on the next page

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-04 | Webxfr Fr Comm Chk█2506 | 15,761.73 | | 352,371.35 |
| 08-04 | Webxfr Fr Comm Chk█2083 | 28,162.54 | | 380,533.89 |
| 08-04 | Webxfr Fr Comm Chk█1972 | 40,251.69 | | 420,785.58 |
| 08-04 | Wire In Praesum Healthcare Services, Llc #530042385 | 136,520.39 | | 557,305.97 |
| 08-04 | Paysimple Billin Ach Xxx-xxx-0992 | | 15.00 | 557,290.97 |
| 08-04 | Virtue Investmen Funding 678-735-4385 | | 1,004.00 | 556,286.97 |
| 08-04 | Wav*orkestra Inc 3149604824 | | 5,226.25 | 551,060.72 |
| 08-04 | Dukeenergycorpor Web_pay 55534782080125 | | 7,653.24 | 543,407.48 |
| 08-04 | Afco Credit Corp Payments 25693700 | | 9,114.11 | 534,293.37 |
| 08-04 | Amex Epayment Ach Pmt Cop000006224318 | | 10,000.00 | 524,293.37 |
| 08-04 | Amex Epayment Retry Pymt Cop000006219043 | | 169,110.13 | 355,183.24 |
| 08-04 | Amex Epayment Ach Pmt Cop000006223530 | | 220,398.28 | 134,784.96 |
| 08-04 | Check # 9565 | | 15.00 | 134,769.96 |
| 08-04 | Check # 9574 | | 35.00 | 134,734.96 |
| 08-04 | Check # 9570 | | 75.00 | 134,659.96 |
| 08-04 | Check # 9793 | | 448.74 | 134,211.22 |
| 08-04 | Check # 9798 | | 483.82 | 133,727.40 |
| 08-04 | Check # 9770 | | 500.00 | 133,227.40 |
| 08-04 | Check # 9796 | | 561.48 | 132,665.92 |
| 08-04 | Check # 9821 | | 588.15 | 132,077.77 |
| 08-04 | Check # 9808 | | 1,070.49 | 131,007.28 |
| 08-04 | Check # 9807 | | 1,111.53 | 129,895.75 |
| 08-04 | Check # 9762 | | 1,167.62 | 128,728.13 |
| 08-04 | Check # 9823 | | 2,110.50 | 126,617.63 |
| 08-04 | Check # 9819 | | 2,380.32 | 124,237.31 |
| 08-04 | Check # 9751 | | 2,575.00 | 121,662.31 |
| 08-04 | Check # 9752 | | 2,575.00 | 119,087.31 |
| 08-04 | Check # 9754 | | 2,575.00 | 116,512.31 |
| 08-04 | Check # 9757 | | 2,575.00 | 113,937.31 |
| 08-04 | Check # 9758 | | 2,575.00 | 111,362.31 |
| 08-04 | Check # 9760 | | 2,575.00 | 108,787.31 |
| 08-04 | Check # 9810 | | 2,993.43 | 105,793.88 |
| 08-04 | Check # 9813 | | 4,543.80 | 101,250.08 |
| 08-04 | Check # 9756 | | 5,149.00 | 96,101.08 |
| 08-04 | Check # 9686 | | 9,708.71 | 86,392.37 |
| 08-04 | Check # 9753 | | 10,298.00 | 76,094.37 |
| 08-04 | Check # 9755 | | 10,298.00 | 65,796.37 |
| 08-04 | Check # 9759 | | 10,298.00 | 55,498.37 |
| 08-04 | Transfer From Comm Chk Account █02461 | 49.28 | | 55,547.65 |
| 08-04 | Transfer From Comm Chk Account █22819 | 62.91 | | 55,610.56 |
| 08-04 | Transfer From Comm Chk Account █22909 | 320.52 | | 55,931.08 |
| 08-04 | Transfer From Comm Chk Account █22801 | 349.45 | | 56,280.53 |
| 08-04 | Transfer From Comm Chk Account █23053 | 833.14 | | 57,113.67 |
| 08-04 | Transfer From Comm Chk Account █79348 | 1,285.85 | | 58,399.52 |
| 08-04 | Transfer From Comm Chk Account █02209 | 2,143.55 | | 60,543.07 |
| 08-04 | Transfer From Comm Chk Account █31972 | 4,492.82 | | 65,035.89 |
| 08-04 | Transfer From Comm Chk Account █22720 | 5,627.27 | | 70,663.16 |
| 08-04 | Transfer From Comm Chk Account █02083 | 7,366.22 | | 78,029.38 |

Continued on the next page

Attachment G

Page:                                    4 of 48
Account:                       XXXXXXX0206

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 08-04 | Transfer From Comm Chk Account ████ 1939 | 7,880.95 | | 85,910.33 |
| 08-04 | Transfer From Comm Chk Account ████ 2056 | 11,355.00 | | 97,265.33 |
| 08-04 | Transfer From Comm Chk Account ████ 2774 | 12,603.74 | | 109,869.07 |
| 08-04 | Transfer To Comm Chk Account ████ 2927 | | 5.55 | 109,863.52 |
| 08-04 | Transfer To Comm Chk Account ████ 2488 | | 15.00 | 109,848.52 |
| 08-04 | Transfer To Comm Chk Account ████ 2747 | | 15.00 | 109,833.52 |
| 08-04 | Transfer To Comm Chk Account ████ 2765 | | 15.00 | 109,818.52 |
| 08-04 | Transfer To Comm Chk Account ████ 2792 | | 15.00 | 109,803.52 |
| 08-04 | Transfer To Comm Chk Account ████ 2873 | | 15.00 | 109,788.52 |
| 08-04 | Transfer To Comm Chk Account ████ 3017 | | 15.00 | 109,773.52 |
| 08-04 | Transfer To Comm Chk Account ████ 3035 | | 15.00 | 109,758.52 |
| 08-04 | Transfer To Comm Chk Account ████ 3071 | | 15.00 | 109,743.52 |
| 08-04 | Transfer To Comm Chk Account ████ 9861 | | 15.00 | 109,728.52 |
| 08-04 | Transfer To Comm Chk Account ████ 0056 | | 16.20 | 109,712.32 |
| 08-04 | Transfer To Comm Chk Account ████ 2038 | | 16.31 | 109,696.01 |
| 08-05 | Webxfr Fr Comm Chk ████ 2927 | 29.50 | | 109,725.51 |
| 08-05 | Webxfr Fr Comm Chk ████ 2083 | 57.50 | | 109,783.01 |
| 08-05 | Webxfr Fr Comm Chk ████ 1972 | 1,966.76 | | 111,749.77 |
| 08-05 | Webxfr Fr Comm Chk ████ 2819 | 2,188.81 | | 113,938.58 |
| 08-05 | Webxfr Fr Comm Chk ████ 2801 | 3,438.76 | | 117,377.34 |
| 08-05 | Webxfr Fr Comm Chk ████ 2209 | 9,744.57 | | 127,121.91 |
| 08-05 | Webxfr Fr Comm Chk ████ 2461 | 11,039.05 | | 138,160.96 |
| 08-05 | Webxfr Fr Comm Chk ████ 3053 | 14,027.40 | | 152,188.36 |
| 08-05 | Webxfr Fr Comm Chk ████ 2720 | 19,846.64 | | 172,035.00 |
| 08-05 | Wire Out Epartner Dom Quick Funding Group, Llc #525044672 | | 56,538.46 | 115,496.54 |
| 08-05 | Billng Merch Bankcard Merch Bankcard 520004774105 Praesum Healthcare Servi | | 510.55 | 114,985.99 |
| 08-05 | Grant Benef 6602 Flex Facts Gbsphsmso | | 5,568.87 | 109,417.12 |
| 08-05 | Wynwood Capital Weekly 000000087661 | | 64,285.72 | 45,131.40 |
| 08-05 | Check # 9794 | | 268.87 | 44,862.53 |
| 08-05 | Check # 9791 | | 291.32 | 44,571.21 |
| 08-05 | Check # 9802 | | 392.52 | 44,178.69 |
| 08-05 | Check # 9799 | | 522.60 | 43,656.09 |
| 08-05 | Check # 9800 | | 542.60 | 43,113.49 |
| 08-05 | Check # 9797 | | 547.53 | 42,565.96 |
| 08-05 | Check # 9805 | | 918.76 | 41,647.20 |
| 08-05 | Check # 9739 | | 1,000.00 | 40,647.20 |
| 08-05 | Check # 9771 | | 1,000.00 | 39,647.20 |
| 08-05 | Check # 9786 | | 1,000.00 | 38,647.20 |
| 08-05 | Check # 9806 | | 1,773.86 | 36,873.34 |
| 08-05 | Check # 9811 | | 2,111.67 | 34,761.67 |
| 08-05 | Check # 9809 | | 4,490.87 | 30,270.80 |
| 08-05 | Check # 9775 | | 5,000.00 | 25,270.80 |
| 08-05 | Check # 9820 | | 5,120.25 | 20,150.55 |
| 08-05 | Check # 9816 | | 5,620.05 | 14,530.50 |
| 08-05 | Transfer To Comm Chk Account ████ 2038 | | 18.95 | 14,511.55 |
| 08-05 | Transfer To Comm Chk Account ████ 0056 | | 18.95 | 14,492.60 |
| 08-05 | Transfer To Comm Chk Account ████ 2747 | | 18.95 | 14,473.65 |
| 08-05 | Transfer To Comm Chk Account ████ 2765 | | 18.95 | 14,454.70 |
| 08-05 | Transfer To Comm Chk Account ████ 2873 | | 18.95 | 14,435.75 |
| 08-05 | Transfer To Comm Chk Account ████ 3035 | | 18.95 | 14,416.80 |
| 08-05 | Transfer To Comm Chk Account ████ 3071 | | 18.95 | 14,397.85 |
| 08-05 | Transfer To Comm Chk Account ████ 2792 | | 21.30 | 14,376.55 |
| 08-05 | Transfer To Comm Chk Account ████ 9861 | | 25.46 | 14,351.09 |
| 08-05 | Transfer To Comm Chk Account ████ 2909 | | 69.32 | 14,281.77 |



Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------|--------------------------|---------|
| 08-05 | Transfer To Comm Chk Account ▮2488 | | 175.45 | 14,106.32 |
| 08-05 | Transfer To Comm Chk Account ▮2506 | | 563.60 | 13,542.72 |
| 08-05 | Transfer To Comm Chk Account ▮9348 | | 832.26 | 12,710.46 |
| 08-05 | Transfer To Comm Chk Account ▮2137 | | 885.22 | 11,825.24 |
| 08-05 | Transfer To Comm Chk Account ▮2056 | | 2,542.35 | 9,282.89 |
| 08-05 | Transfer To Comm Chk Account ▮2774 | | 3,315.62 | 5,967.27 |
| 08-05 | Transfer To Comm Chk Account ▮1939 | | 4,469.22 | 1,498.05 |
| 08-06 | Webxfr Fr Comm Chk ▮2488 | 10.49 | | 1,508.54 |
| 08-06 | Webxfr Fr Comm Chk ▮2056 | 66.25 | | 1,574.79 |
| 08-06 | Webxfr Fr Comm Chk ▮2209 | 66.65 | | 1,641.44 |
| 08-06 | Webxfr Fr Comm Chk ▮2909 | 279.36 | | 1,920.80 |
| 08-06 | Webxfr Fr Comm Chk ▮2927 | 296.61 | | 2,217.41 |
| 08-06 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 690.98 | | 2,908.39 |
| 08-06 | Webxfr Fr Comm Chk ▮2774 | 1,271.63 | | 4,180.02 |
| 08-06 | Webxfr Fr Comm Chk ▮2801 | 1,471.79 | | 5,651.81 |
| 08-06 | Webxfr Fr Comm Chk ▮2819 | 1,700.55 | | 7,352.36 |
| 08-06 | Webxfr Fr Comm Chk ▮9861 | 1,719.54 | | 9,071.90 |
| 08-06 | Webxfr Fr Comm Chk ▮2137 | 3,154.70 | | 12,226.60 |
| 08-06 | Webxfr Fr Comm Chk ▮1939 | 3,164.27 | | 15,390.87 |
| 08-06 | Webxfr Fr Comm Chk ▮3053 | 4,883.83 | | 20,274.70 |
| 08-06 | Webxfr Fr Comm Chk ▮2083 | 7,299.77 | | 27,574.47 |
| 08-06 | Webxfr Fr Comm Chk ▮9348 | 9,970.51 | | 37,544.98 |
| 08-06 | Webxfr Fr Comm Chk ▮2720 | 11,015.73 | | 48,560.71 |
| 08-06 | Webxfr Fr Comm Chk ▮1972 | 21,772.49 | | 70,333.20 |
| 08-06 | Webxfr Fr Comm Chk ▮2461 | 22,688.59 | | 93,021.79 |
| 08-06 | Nextera Fl Electric 6159374 | | 908.63 | 92,113.16 |
| 08-06 | Wright Express Fleet Debi 9100009911556 | | 3,540.75 | 88,572.41 |
| 08-06 | Tvtcapitalsource Payment Oa1576969 | | 29,800.00 | 58,772.41 |
| 08-06 | Foxfundinggroupl Achpayment W016 | | 59,960.00 | -1,187.59 |
| 08-06 | Check # 9845 | | 93.48 | -1,281.07 |
| 08-06 | Check # 9801 | | 453.63 | -1,734.70 |
| 08-06 | Check # 9804 | | 571.44 | -2,306.14 |
| 08-06 | Check # 9687 | | 1,234.45 | -3,540.59 |
| 08-06 | Check # 9818 | | 1,307.00 | -4,847.59 |
| 08-06 | Check # 9785 | | 2,295.10 | -7,142.69 |
| 08-06 | Check # 9824 | | 3,193.33 | -10,336.02 |
| 08-06 | Check # 9782 | | 3,400.00 | -13,736.02 |
| 08-06 | Check # 9817 | | 4,118.40 | -17,854.42 |
| 08-06 | Check # 9829 | | 4,480.27 | -22,334.69 |
| 08-06 | Check # 9815 | | 5,023.20 | -27,357.89 |
| 08-06 | Check # 9814 | | 6,168.07 | -33,525.96 |
| 08-07 | Webxfr Fr Comm Chk ▮2927 | 58.10 | | -33,467.86 |
| 08-07 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 233.83 | | -33,234.03 |
| 08-07 | Webxfr Fr Comm Chk ▮2819 | 1,512.02 | | -31,722.01 |
| 08-07 | Webxfr Fr Comm Chk ▮2209 | 2,641.04 | | -29,080.97 |
| 08-07 | Webxfr Fr Comm Chk ▮2801 | 2,699.36 | | -26,381.61 |
| 08-07 | Webxfr Fr Comm Chk ▮1939 | 4,382.86 | | -21,998.75 |
| 08-07 | Webxfr Fr Comm Chk ▮1972 | 5,120.49 | | -16,878.26 |
| 08-07 | Webxfr Fr Comm Chk ▮3053 | 5,751.38 | | -11,126.88 |
| 08-07 | Webxfr Fr Comm Chk ▮2461 | 6,373.70 | | -4,753.18 |
| 08-07 | Webxfr Fr Comm Chk ▮2720 | 6,808.08 | | 2,054.90 |
| 08-07 | Webxfr Fr Comm Chk ▮2774 | 7,591.78 | | 9,646.68 |
| 08-07 | Webxfr Fr Comm Chk ▮9348 | 7,642.12 | | 17,288.80 |
| 08-07 | Webxfr Fr Comm Chk ▮2083 | 20,058.06 | | 37,346.86 |
| 08-07 | Webxfr Fr Comm Chk ▮2056 | 22,107.38 | | 59,454.24 |
| 08-07 | Cr Offset Praesum Healthca Achplus Origsetl 1461555377 | 32,000.00 | | 91,454.24 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-07 | Wire In Praesum Healthcare Services, Llc #525046791 | 42,589.50 | | 134,043.74 |
| 08-07 | Wire In Gerald D Haffey #530047280 | 250,000.00 | | 384,043.74 |
| 08-07 | Flexfacts - Gran Sale | | 919.05 | 383,124.69 |
| 08-07 | Coldwater Capita Coldwater Thursday | | 62,455.00 | 320,669.69 |
| 08-07 | Diverse Capital Praesum He | | 77,812.50 | 242,857.19 |
| 08-07 | Check # 9564 | | 35.00 | 242,822.19 |
| 08-07 | Check # 9566 | | 36.00 | 242,786.19 |
| 08-07 | Check # 9849 | | 70.81 | 242,715.38 |
| 08-07 | Check # 9789 | | 1,209.64 | 241,505.74 |
| 08-07 | Check # 9841 | | 1,210.00 | 240,295.74 |
| 08-07 | Check # 9848 | | 4,480.27 | 235,815.47 |
| 08-07 | Check # 9827 | | 15,600.00 | 220,215.47 |
| 08-07 | Transfer To Comm Chk Account        20056 | | 205,218.39 | 14,997.08 |
| 08-08 | Deposit | 20.00 | | 15,017.08 |
| 08-08 | Webxfr Fr Comm Chk 1972 | 10.49 | | 15,027.57 |
| 08-08 | Webxfr Fr Comm Chk 2083 | 16.78 | | 15,044.35 |
| 08-08 | Webxfr Fr Comm Chk 2792 | 141.00 | | 15,185.35 |
| 08-08 | Webxfr Fr Comm Chk 1939 | 383.60 | | 15,568.95 |
| 08-08 | Webxfr Fr Comm Chk 2720 | 481.75 | | 16,050.70 |
| 08-08 | Webxfr Fr Comm Chk 2209 | 534.60 | | 16,585.30 |
| 08-08 | Webxfr Fr Comm Chk 2774 | 562.28 | | 17,147.58 |
| 08-08 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 865.03 | | 18,012.61 |
| 08-08 | Webxfr Fr Comm Chk 2801 | 2,027.39 | | 20,040.00 |
| 08-08 | Webxfr Fr Comm Chk 3053 | 2,058.63 | | 22,098.63 |
| 08-08 | Webxfr Fr Comm Chk 2137 | 3,650.00 | | 25,748.63 |
| 08-08 | Webxfr Fr Comm Chk 2927 | 5,642.03 | | 31,390.66 |
| 08-08 | Webxfr Fr Comm Chk 9348 | 6,266.26 | | 37,656.92 |
| 08-08 | Webxfr Fr Comm Chk 2056 | 8,685.03 | | 46,341.95 |
| 08-08 | Webxfr Fr Comm Chk 2819 | 11,053.73 | | 57,395.68 |
| 08-08 | Wire In William J Graham Jr Gloria S,graham #535041204 | 100,000.00 | | 157,395.68 |
| 08-08 | Wire In Praesum Healthcare Services, Llc #535051408 | 100,000.00 | | 257,395.68 |
| 08-08 | Wire In Morgan R Poncy Md #535040607 | 500,000.00 | | 757,395.68 |
| 08-08 | Wire Out Epartner Dom Theranest Llc #535051550 | | 23,000.00 | 734,395.68 |
| 08-08 | Wire Out Epartner Dom Link Advance #535051510 | | 100,000.00 | 634,395.68 |
| 08-08 | Check # 9876 | | 1,817.38 | 632,578.30 |
| 08-08 | Check # 9937 | | 1,921.28 | 630,657.02 |
| 08-08 | Check # 9901 | | 2,100.91 | 628,556.11 |
| 08-08 | Check # 9926 | | 2,160.56 | 626,395.55 |
| 08-08 | Check # 9916 | | 2,647.46 | 623,748.09 |
| 08-08 | United Fin Cas Ins Prem Pol 998914066 | | 526.28 | 623,221.81 |
| 08-08 | Prog Casualty Ins Prem Pol 978705687 | | 3,438.22 | 619,783.59 |
| 08-08 | Rtn Item Praesum Healthca Achplus Rtn 1461555377 | | 32,000.00 | 587,783.59 |
| 08-08 | Meged Funding Weekly 000000080883 | | 64,285.71 | 523,497.88 |
| 08-08 | Check # 9846 | | 472.44 | 523,025.44 |
| 08-08 | Check # 9908 | | 901.88 | 522,123.56 |
| 08-08 | Check # 9773 | | 1,131.00 | 520,992.56 |
| 08-08 | Check # 9925 | | 1,462.20 | 519,530.36 |
| 08-08 | Check # 9888 | | 1,466.54 | 518,063.82 |
| 08-08 | Check # 9864 | | 1,490.52 | 516,573.30 |
| 08-08 | Check # 9883 | | 1,493.72 | 515,079.58 |
| 08-08 | Check # 9869 | | 1,552.86 | 513,526.72 |
| 08-08 | Check # 9911 | | 1,572.69 | 511,954.03 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 08-08 | Check # 9924 | | 1,633.26 | 510,320.77 |
| 08-08 | Check # 9877 | | 1,813.97 | 508,506.80 |
| 08-08 | Check # 9859 | | 1,826.04 | 506,680.76 |
| 08-08 | Check # 9905 | | 1,901.50 | 504,779.26 |
| 08-08 | Check # 9906 | | 1,906.15 | 502,873.11 |
| 08-08 | Check # 9902 | | 1,982.65 | 500,890.46 |
| 08-08 | Check # 9944 | | 2,088.30 | 498,802.16 |
| 08-08 | Check # 9927 | | 2,138.33 | 496,663.83 |
| 08-08 | Check # 9826 | | 2,198.00 | 494,465.83 |
| 08-08 | Check # 9855 | | 2,200.00 | 492,265.83 |
| 08-08 | Check # 9931 | | 2,637.42 | 489,628.41 |
| 08-08 | Check # 9825 | | 2,694.00 | 486,934.41 |
| 08-08 | Check # 9921 | | 2,807.13 | 484,127.28 |
| 08-08 | Check # 9842 | | 3,400.00 | 480,727.28 |
| 08-08 | Check # 9863 | | 3,439.56 | 477,287.72 |
| 08-08 | Check # 9915 | | 3,868.92 | 473,418.80 |
| 08-08 | Check # 9852 | | 12,516.00 | 460,902.80 |
| 08-08 | Check # 9788 | | 13,939.33 | 446,963.47 |
| 08-08 | Check # 9856 | | 37,998.35 | 408,965.12 |
| 08-08 | Transfer To Comm Chk Account ▇ 02461 | | 38.20 | 408,926.92 |
| 08-08 | Transfer To Comm Chk Account ▇ 20056 | | 270.89 | 408,656.03 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2137 | 10.49 | | 408,666.52 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2461 | 24.12 | | 408,690.64 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2209 | 26.21 | | 408,716.85 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2927 | 37.74 | | 408,754.59 |
| 08-11 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 214.96 | | 408,969.55 |
| 08-11 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 817.85 | | 409,787.40 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2819 | 828.48 | | 410,615.88 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2774 | 843.37 | | 411,459.25 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2801 | 2,670.82 | | 414,130.07 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2720 | 3,179.60 | | 417,309.67 |
| 08-11 | Webxfr Fr Comm Chk ▇ 2083 | 3,712.33 | | 421,022.00 |
| 08-11 | Webxfr Fr Comm Chk ▇ 3053 | 7,326.70 | | 428,348.70 |
| 08-11 | Webxfr Fr Comm Chk ▇ 9861 | 7,863.75 | | 436,212.45 |
| 08-11 | Webxfr Fr Comm Chk ▇ 1972 | 12,897.31 | | 449,109.76 |
| 08-11 | Webxfr Fr Comm Chk ▇ 9348 | 15,612.33 | | 464,722.09 |
| 08-11 | Webxfr Fr Comm Chk ▇ 1939 | 29,061.32 | | 493,783.41 |
| 08-11 | Wire In Praesum Healthcare Services, Llc #535042012 | 110,000.00 | | 603,783.41 |
| 08-11 | Wire Out Epartner Dom 141 Detox Investments Llc #535041998 | | 700.00 | 603,083.41 |
| 08-11 | Wire Out Epartner Dom Sunrise Detox Milbury #535052010 | | 55,000.00 | 548,083.41 |
| 08-11 | Wire Out Epartner Dom Timothy Doran #535052788 | | 175,000.00 | 373,083.41 |
| 08-11 | Check # 9886 | | 3,453.59 | 369,629.82 |
| 08-11 | Us Foodservice Vendor Pay 081161497541000 | | 1,865.31 | 367,764.51 |
| 08-11 | Us Foodservice Vendor Pay 081151482503000 | | 2,621.14 | 365,143.37 |
| 08-11 | Us Foodservice Vendor Pay 081111497534000 | | 2,707.55 | 362,435.82 |
| 08-11 | Us Foodservice Vendor Pay 081111497542000 | | 2,717.06 | 359,718.76 |
| 08-11 | Us Foodservice Vendor Pay 081121497565000 | | 2,786.97 | 356,931.79 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-11 | Us Foodservice Vendor Pay 081161497558000 | | 2,811.69 | 354,120.10 |
| 08-11 | Us Foodservice Vendor Pay 081131497555000 | | 2,910.33 | 351,209.77 |
| 08-11 | Us Foodservice Vendor Pay 081151482693000 | | 3,187.63 | 348,022.14 |
| 08-11 | Us Foodservice Vendor Pay 081161497913000 | | 3,247.61 | 344,774.53 |
| 08-11 | Us Foodservice Vendor Pay 081141497553000 | | 3,312.79 | 341,461.74 |
| 08-11 | Us Foodservice Vendor Pay 081181497554000 | | 3,314.57 | 338,147.17 |
| 08-11 | Us Foodservice Vendor Pay 081121481338000 | | 3,637.33 | 334,509.84 |
| 08-11 | Us Foodservice Vendor Pay 081191485219000 | | 3,925.63 | 330,584.21 |
| 08-11 | Us Foodservice Vendor Pay 081151497550000 | | 7,338.38 | 323,245.83 |
| 08-11 | Check # 9589 | | 15.00 | 323,230.83 |
| 08-11 | Check # 9844 | | 52.92 | 323,177.91 |
| 08-11 | Check # 9952 | | 53.19 | 323,124.72 |
| 08-11 | Check # 9891 | | 104.87 | 323,019.85 |
| 08-11 | Check # 9343 | | 240.00 | 322,779.85 |
| 08-11 | Check # 9843 | | 273.88 | 322,505.97 |
| 08-11 | Check # 9907 | | 320.00 | 322,185.97 |
| 08-11 | Check # 9137 | | 389.34 | 321,796.63 |
| 08-11 | Check # 9792 | | 389.34 | 321,407.29 |
| 08-11 | Check # 9941 | | 478.75 | 320,928.54 |
| 08-11 | Check # 9702 | | 480.00 | 320,448.54 |
| 08-11 | Check # 9853 | | 480.00 | 319,968.54 |
| 08-11 | Check # 9882 | | 693.81 | 319,274.73 |
| 08-11 | Check # 9777 | | 754.33 | 318,520.40 |
| 08-11 | Check # 9923 | | 1,079.61 | 317,440.79 |
| 08-11 | Check # 9878 | | 1,239.46 | 316,201.33 |
| 08-11 | Check # 9913 | | 1,264.98 | 314,936.35 |
| 08-11 | Check # 9936 | | 1,291.38 | 313,644.97 |
| 08-11 | Check # 9867 | | 1,364.01 | 312,280.96 |
| 08-11 | Check # 9870 | | 1,398.16 | 310,882.80 |
| 08-11 | Check # 9918 | | 1,423.06 | 309,459.74 |
| 08-11 | Check # 9933 | | 1,439.92 | 308,019.82 |
| 08-11 | Check # 9917 | | 1,517.48 | 306,502.34 |
| 08-11 | Check # 9889 | | 1,598.94 | 304,903.40 |
| 08-11 | Check # 9949 | | 1,600.31 | 303,303.09 |
| 08-11 | Check # 9912 | | 1,635.73 | 301,667.36 |
| 08-11 | Check # 9900 | | 1,636.97 | 300,030.39 |
| 08-11 | Check # 9865 | | 1,662.78 | 298,367.61 |
| 08-11 | Check # 9934 | | 1,685.02 | 296,682.59 |
| 08-11 | Check # 9893 | | 1,687.74 | 294,994.85 |
| 08-11 | Check # 9940 | | 1,716.22 | 293,278.63 |
| 08-11 | Check # 9951 | | 1,725.57 | 291,553.06 |
| 08-11 | Check # 9920 | | 1,726.16 | 289,826.90 |
| 08-11 | Check # 9879 | | 1,731.18 | 288,095.72 |
| 08-11 | Check # 9914 | | 1,740.80 | 286,354.92 |
| 08-11 | Check # 9880 | | 1,778.12 | 284,576.80 |
| 08-11 | Check # 9928 | | 1,817.23 | 282,759.57 |
| 08-11 | Check # 9861 | | 1,828.13 | 280,931.44 |
| 08-11 | Check # 9858 | | 1,852.49 | 279,078.95 |
| 08-11 | Check # 9919 | | 1,887.59 | 277,191.36 |
| 08-11 | Check # 9898 | | 1,957.32 | 275,234.04 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-11 | Check # 9895 | | 1,977.16 | 273,256.88 |
| 08-11 | Check # 9935 | | 2,019.05 | 271,237.83 |
| 08-11 | Check # 9929 | | 2,024.12 | 269,213.71 |
| 08-11 | Check # 9860 | | 2,048.00 | 267,165.71 |
| 08-11 | Check # 9890 | | 2,051.80 | 265,113.91 |
| 08-11 | Check # 9873 | | 2,079.68 | 263,034.23 |
| 08-11 | Check # 9887 | | 2,124.14 | 260,910.09 |
| 08-11 | Check # 9938 | | 2,321.73 | 258,588.36 |
| 08-11 | Check # 9922 | | 2,699.37 | 255,888.99 |
| 08-11 | Check # 9872 | | 2,835.91 | 253,053.08 |
| 08-11 | Check # 9705 | | 2,975.00 | 250,078.08 |
| 08-11 | Check # 9948 | | 4,167.28 | 245,910.80 |
| 08-11 | Check # 9733 | | 5,417.00 | 240,493.80 |
| 08-11 | Transfer To Comm Chk Account ▆ 2792 | | 3.81 | 240,489.99 |
| 08-11 | Transfer To Comm Chk Account ▆ 0056 | | 607.65 | 239,882.34 |
| 08-11 | Transfer To Comm Chk Account ▆ 2056 | | 733.93 | 239,148.41 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2488 | 9.44 | | 239,157.85 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2137 | 10.49 | | 239,168.34 |
| 08-12 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 104.86 | | 239,273.20 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2774 | 1,658.08 | | 240,931.28 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2819 | 3,149.08 | | 244,080.36 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2506 | 3,375.00 | | 247,455.36 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2209 | 3,464.74 | | 250,920.10 |
| 08-12 | Webxfr Fr Comm Chk ▆ 9348 | 3,669.75 | | 254,589.85 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2461 | 5,219.97 | | 259,809.82 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2720 | 6,097.97 | | 265,907.79 |
| 08-12 | Webxfr Fr Comm Chk ▆ 2801 | 7,019.89 | | 272,927.68 |
| 08-12 | Webxfr Fr Comm Chk ▆ 3053 | 7,705.39 | | 280,633.07 |
| 08-12 | Webxfr Fr Comm Chk ▆ 1939 | 9,944.03 | | 290,577.10 |
| 08-12 | Webxfr Fr Comm Chk ▆ 1972 | 22,450.40 | | 313,027.50 |
| 08-12 | Wire In Praesum Healthcare Services, Llc #535053608 | 30,000.00 | | 343,027.50 |
| 08-12 | Wire Out Epartner Dom Arfc #535054003 | | 7,500.00 | 335,527.50 |
| 08-12 | Wynwood Capital Weekly 000000087822 | | 64,285.72 | 271,241.78 |
| 08-12 | Check # 9552 | | 15.00 | 271,226.78 |
| 08-12 | Check # 9562 | | 15.00 | 271,211.78 |
| 08-12 | Check # 9847 | | 186.87 | 271,024.91 |
| 08-12 | Check # 9871 | | 1,128.51 | 269,896.40 |
| 08-12 | Check # 9946 | | 1,271.39 | 268,625.01 |
| 08-12 | Check # 9939 | | 1,393.27 | 267,231.74 |
| 08-12 | Check # 9894 | | 1,507.82 | 265,723.92 |
| 08-12 | Check # 9930 | | 1,662.84 | 264,061.08 |
| 08-12 | Check # 9896 | | 1,685.51 | 262,375.57 |
| 08-12 | Check # 9909 | | 1,844.66 | 260,530.91 |
| 08-12 | Check # 9884 | | 2,021.83 | 258,509.08 |
| 08-12 | Check # 9885 | | 2,451.88 | 256,057.20 |
| 08-12 | Check # 9903 | | 2,593.43 | 253,463.77 |
| 08-12 | Check # 9899 | | 2,696.63 | 250,767.14 |
| 08-12 | Check # 9763 | | 3,187.50 | 247,579.64 |
| 08-12 | Check # 9881 | | 5,881.99 | 241,697.65 |
| 08-12 | Transfer From Comm Chk Account ▆ 0056 | 75,000.00 | | 316,697.65 |
| 08-13 | Webxfr Fr Comm Chk ▆ 1972 | 46.78 | | 316,744.43 |
| 08-13 | Webxfr Fr Comm Chk ▆ 2927 | 58.87 | | 316,803.30 |
| 08-13 | Webxfr Fr Comm Chk ▆ 2506 | 65.53 | | 316,868.83 |
| 08-13 | Webxfr Fr Comm Chk ▆ 2056 | 118.48 | | 316,987.31 |
| 08-13 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 375.37 | | 317,362.68 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-13 | Webxfr Fr Comm Chk ■2774 | 1,086.71 | | 318,449.39 |
| 08-13 | Webxfr Fr Comm Chk ■2801 | 1,103.85 | | 319,553.24 |
| 08-13 | Webxfr Fr Comm Chk ■9348 | 1,306.43 | | 320,859.67 |
| 08-13 | Webxfr Fr Comm Chk ■2819 | 1,983.49 | | 322,843.16 |
| 08-13 | Webxfr Fr Comm Chk ■1939 | 2,464.75 | | 325,307.91 |
| 08-13 | Webxfr Fr Comm Chk ■3053 | 2,933.23 | | 328,241.14 |
| 08-13 | Webxfr Fr Comm Chk ■2720 | 3,777.19 | | 332,018.33 |
| 08-13 | Webxfr Fr Comm Chk ■2137 | 5,744.79 | | 337,763.12 |
| 08-13 | Webxfr Fr Comm Chk ■2209 | 6,024.12 | | 343,787.24 |
| 08-13 | Wire In Insta Funding Llc #535054757 | 6,397,200.00 | | 6,740,987.24 |
| 08-13 | Wire Out Epartner Dom Coldwater Capital #535054892 | | 62,455.00 | 6,678,532.24 |
| 08-13 | Wire Out Epartner Dom Dynasty Capital 26 Llc #535044902 | | 169,000.00 | 6,509,532.24 |
| 08-13 | Wire Out Epartner Dom Family Funding Group #535054837 | | 250,000.00 | 6,259,532.24 |
| 08-13 | Wire Out Epartner Dom Shraiberg Page P.a #535044837 | | 310,000.00 | 5,949,532.24 |
| 08-13 | Wire Out Epartner Dom Quick Funding Group, Llc #535054833 | | 525,000.00 | 5,424,532.24 |
| 08-13 | Wire Out Epartner Dom Got Funded, Llc #535044898 | | 630,000.00 | 4,794,532.24 |
| 08-13 | Webxfr To Comm Chk ■9271 | | 305.42 | 4,794,226.82 |
| 08-13 | Miscellaneous Debit | | 5,119,908.64 | -325,681.82 |
| 08-14 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 765.43 | | -324,916.39 |
| 08-14 | Tvtcapitalsource Payment Oa1578818 | | 29,800.00 | -354,716.39 |
| 08-14 | Force Post Check(check #9854) | | 380.58 | -355,096.97 |
| 08-14 | Force Post Check(check #9943) | | 1,108.89 | -356,205.86 |
| 08-14 | Force Post Check(check #9892) | | 1,401.72 | -357,607.58 |
| 08-14 | Force Post Check(check #9950) | | 1,428.61 | -359,036.19 |
| 08-14 | Force Post Check(check #9942) | | 1,766.87 | -360,803.06 |
| 08-14 | Force Post Check(check #9904) | | 1,823.57 | -362,626.63 |
| 08-14 | Force Post Check(check #9932) | | 2,828.75 | -365,455.38 |
| 08-14 | Force Post Check(check #9803) | | 4,334.00 | -369,789.38 |
| 08-14 | Force Post Check(check #9862) | | 9,113.22 | -378,902.60 |
| 08-14 | Force Post Check(check #9772) | | 37,998.35 | -416,900.95 |
| 08-14 | Force Post Check(check #9783) | | 51,280.00 | -468,180.95 |
| 08-14 | Transfer From Comm Chk Account ■2927 | 93.87 | | -468,087.08 |
| 08-14 | Transfer From Comm Chk Account ■2137 | 400.00 | | -467,687.08 |
| 08-14 | Transfer From Comm Chk Account ■3053 | 464.56 | | -467,222.52 |
| 08-14 | Transfer From Comm Chk Account ■2774 | 633.42 | | -466,589.10 |
| 08-14 | Transfer From Comm Chk Account ■2819 | 1,803.32 | | -464,785.78 |
| 08-14 | Transfer From Comm Chk Account ■056 | 2,430.00 | | -462,355.78 |
| 08-14 | Transfer From Comm Chk Account ■9348 | 2,980.97 | | -459,374.81 |
| 08-14 | Transfer From Comm Chk Account ■2720 | 4,493.63 | | -454,881.18 |
| 08-14 | Transfer From Comm Chk Account ■1939 | 5,195.53 | | -449,685.65 |
| 08-14 | Transfer From Comm Chk Account ■2461 | 5,600.00 | | -444,085.65 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-14 | Transfer From Comm Chk Account ▮2801 | 6,173.91 | | -437,911.74 |
| 08-14 | Transfer From Comm Chk Account ▮1972 | 29,641.97 | | -408,269.77 |
| 08-15 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 1,017.07 | | -407,252.70 |
| 08-15 | Monthly Service Fee | | 4,620.61 | -411,873.31 |
| 08-15 | Transfer From Comm Chk Account ▮2792 | 929.15 | | -410,944.16 |
| 08-15 | Transfer From Comm Chk Account ▮2209 | 979.77 | | -409,964.39 |
| 08-15 | Transfer From Comm Chk Account ▮2819 | 2,096.74 | | -407,867.65 |
| 08-15 | Transfer From Comm Chk Account ▮2927 | 3,916.29 | | -403,951.36 |
| 08-15 | Transfer From Comm Chk Account ▮2801 | 5,358.51 | | -398,592.85 |
| 08-15 | Transfer From Comm Chk Account ▮2506 | 7,528.93 | | -391,063.92 |
| 08-15 | Transfer From Comm Chk Account ▮3053 | 7,675.39 | | -383,388.53 |
| 08-15 | Transfer From Comm Chk Account ▮2774 | 15,378.83 | | -368,009.70 |
| 08-15 | Transfer From Comm Chk Account ▮2720 | 17,030.36 | | -350,979.34 |
| 08-15 | Transfer From Comm Chk Account ▮1939 | 22,103.68 | | -328,875.66 |
| 08-15 | Transfer From Comm Chk Account ▮2056 | 48,653.35 | | -280,222.31 |
| 08-18 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 65.80 | | -280,156.51 |
| 08-18 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 267.39 | | -279,889.12 |
| 08-18 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 650.10 | | -279,239.02 |
| 08-18 | Transfer From Comm Chk Account ▮2792 | 158.32 | | -279,080.70 |
| 08-18 | Transfer From Comm Chk Account ▮2927 | 370.50 | | -278,710.20 |
| 08-18 | Transfer From Comm Chk Account ▮2774 | 618.64 | | -278,091.56 |
| 08-18 | Transfer From Comm Chk Account ▮2801 | 820.75 | | -277,270.81 |
| 08-18 | Transfer From Comm Chk Account ▮2720 | 1,004.43 | | -276,266.38 |
| 08-18 | Transfer From Comm Chk Account ▮2137 | 1,498.43 | | -274,767.95 |
| 08-18 | Transfer From Comm Chk Account ▮2056 | 1,571.70 | | -273,196.25 |
| 08-18 | Transfer From Comm Chk Account ▮2209 | 3,145.50 | | -270,050.75 |
| 08-18 | Transfer From Comm Chk Account ▮2819 | 3,359.80 | | -266,690.95 |
| 08-18 | Transfer From Comm Chk Account ▮02461 | 4,302.76 | | -262,388.19 |
| 08-18 | Transfer From Comm Chk Account ▮2083 | 4,563.47 | | -257,824.72 |
| 08-18 | Transfer From Comm Chk Account ▮3053 | 6,822.19 | | -251,002.53 |

Continued on the next page



| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|------------------------|------------------------------|---------|
| 08-18 | Transfer From Comm Chk Account ▮9348 | 9,547.85 | | -241,454.68 |
| 08-18 | Transfer From Comm Chk Account ▮2506 | 19,600.00 | | -221,854.68 |
| 08-18 | Transfer From Comm Chk Account ▮1939 | 21,369.91 | | -200,484.77 |
| 08-18 | Transfer From Comm Chk Account ▮1972 | 24,442.63 | | -176,042.14 |
| 08-19 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 20.97 | | -176,021.17 |
| 08-19 | Transfer From Comm Chk Account ▮2209 | 62.02 | | -175,959.15 |
| 08-19 | Transfer From Comm Chk Account ▮2774 | 291.87 | | -175,667.28 |
| 08-19 | Transfer From Comm Chk Account ▮2083 | 1,035.85 | | -174,631.43 |
| 08-19 | Transfer From Comm Chk Account ▮2819 | 3,417.22 | | -171,214.21 |
| 08-19 | Transfer From Comm Chk Account ▮1939 | 6,840.00 | | -164,374.21 |
| 08-19 | Transfer From Comm Chk Account ▮3053 | 7,154.06 | | -157,220.15 |
| 08-19 | Transfer From Comm Chk Account ▮1972 | 8,555.35 | | -148,664.80 |
| 08-19 | Transfer From Comm Chk Account ▮2506 | 9,800.00 | | -138,864.80 |
| 08-19 | Transfer From Comm Chk Account ▮2801 | 11,878.08 | | -126,986.72 |
| 08-19 | Transfer From Comm Chk Account ▮2720 | 14,125.42 | | -112,861.30 |
| 08-19 | Transfer From Comm Chk Account ▮9348 | 15,405.29 | | -97,456.01 |
| 08-19 | Transfer From Comm Chk Account ▮2461 | 20,190.34 | | -77,265.67 |
| 08-20 | Transfer To Comm Chk Account ▮9861 | | 102.78 | -77,368.45 |
| 08-20 | Transfer To Comm Chk Account ▮1936 | | 120.00 | -77,488.45 |
| 08-20 | Transfer To Comm Chk Account ▮1954 | | 120.00 | -77,608.45 |
| 08-20 | Transfer To Comm Chk Account ▮1963 | | 120.00 | -77,728.45 |
| 08-20 | Transfer To Comm Chk Account ▮3017 | | 120.25 | -77,848.70 |
| 08-20 | Transfer To Comm Chk Account ▮3035 | | 120.50 | -77,969.20 |
| 08-20 | Transfer To Comm Chk Account ▮2038 | | 120.75 | -78,089.95 |
| 08-20 | Transfer To Comm Chk Account ▮2747 | | 120.75 | -78,210.70 |
| 08-20 | Transfer To Comm Chk Account ▮2765 | | 120.75 | -78,331.45 |
| 08-20 | Transfer To Comm Chk Account ▮2873 | | 120.75 | -78,452.20 |
| 08-20 | Transfer To Comm Chk Account ▮3071 | | 120.75 | -78,572.95 |
| 08-20 | Transfer To Comm Chk Account ▮2488 | | 124.50 | -78,697.45 |
| 08-20 | Transfer To Comm Chk Account ▮0056 | | 228.00 | -78,925.45 |
| 08-20 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 728.72 | | -78,196.73 |
| 08-20 | Tvtcapitalsource Transfer Oa1580040 | 29,800.00 | | -48,396.73 |
| 08-20 | Transfer From Comm Chk Account ▮3053 | 57.67 | | -48,339.06 |
| 08-20 | Transfer From Comm Chk Account ▮2909 | 176.63 | | -48,162.43 |
| 08-20 | Transfer From Comm Chk Account ▮2927 | 197.74 | | -47,964.69 |
| 08-20 | Transfer From Comm Chk Account ▮2506 | 275.23 | | -47,689.46 |

Continued on the next page

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-20 | Transfer From Comm Chk Account 22801 | 323.45 | | -47,366.01 |
| 08-20 | Transfer From Comm Chk Account 02056 | 336.31 | | -47,029.70 |
| 08-20 | Transfer From Comm Chk Account 22792 | 564.00 | | -46,465.70 |
| 08-20 | Transfer From Comm Chk Account 22819 | 584.77 | | -45,880.93 |
| 08-20 | Transfer From Comm Chk Account 22774 | 1,759.38 | | -44,121.55 |
| 08-20 | Transfer From Comm Chk Account 02209 | 1,881.53 | | -42,240.02 |
| 08-20 | Transfer From Comm Chk Account 02137 | 4,753.80 | | -37,486.22 |
| 08-20 | Transfer From Comm Chk Account 02461 | 6,546.43 | | -30,939.79 |
| 08-20 | Transfer From Comm Chk Account 79348 | 6,763.63 | | -24,176.16 |
| 08-20 | Transfer From Comm Chk Account 02083 | 15,130.27 | | -9,045.89 |
| 08-20 | Transfer From Comm Chk Account 31972 | 19,750.97 | | 10,705.08 |
| 08-20 | Transfer From Comm Chk Account 01939 | 24,391.79 | | 35,096.87 |
| 08-20 | Transfer From Comm Chk Account 22720 | 27,685.59 | | 62,782.46 |
| 08-21 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 1,059.02 | | 63,841.48 |
| 08-21 | Force Post Check(check #9945) | | 4,036.11 | 59,805.37 |
| 08-21 | Transfer From Comm Chk Account 31972 | 33.56 | | 59,838.93 |
| 08-21 | Transfer From Comm Chk Account 02083 | 40.97 | | 59,879.90 |
| 08-21 | Transfer From Comm Chk Account 22774 | 152.04 | | 60,031.94 |
| 08-21 | Transfer From Comm Chk Account 02056 | 850.00 | | 60,881.94 |
| 08-21 | Transfer From Comm Chk Account 22819 | 935.75 | | 61,817.69 |
| 08-21 | Transfer From Comm Chk Account 02209 | 2,621.25 | | 64,438.94 |
| 08-21 | Transfer From Comm Chk Account 23053 | 2,883.45 | | 67,322.39 |
| 08-21 | Transfer From Comm Chk Account 22801 | 3,144.31 | | 70,466.70 |
| 08-21 | Transfer From Comm Chk Account 02461 | 3,895.00 | | 74,361.70 |
| 08-21 | Transfer From Comm Chk Account 22720 | 4,006.04 | | 78,367.74 |
| 08-21 | Transfer From Comm Chk Account 01939 | 7,763.76 | | 86,131.50 |
| 08-21 | Transfer From Comm Chk Account 79348 | 8,563.63 | | 94,695.13 |
| 08-22 | Deposit | 10,185.00 | | 104,880.13 |
| 08-22 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 870.28 | | 105,750.41 |
| 08-22 | Webxfr Fr Comm Chk 1939 | 26,883.62 | | 132,634.03 |
| 08-22 | Webxfr Fr Comm Chk 9271 | 100,000.00 | | 232,634.03 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|---------------------|---------------------------|---------|
| 08-22 | Payment From Comm Chk Account ▮6020 6 | 344,550.22 | | 577,184.25 |
| 08-22 | Ln Advance To Debtor's Dda Ending 0206 For Critical Vendors" | 660,000.00 | | 1,237,184.25 |
| 08-22 | Wire Out Epartner Dom Umr -Claims Funding #545045200 | | 286,000.00 | 951,184.25 |
| 08-22 | Force Post Check(check #9795) | | 463.91 | 950,720.34 |
| 08-22 | Force Post Check(check #9812) | | 1,629.00 | 949,091.34 |
| 08-22 | Transfer From Comm Chk Account ▮9348 | 28.00 | | 949,119.34 |
| 08-22 | Transfer From Comm Chk Account ▮2909 | 78.64 | | 949,197.98 |
| 08-22 | Transfer From Comm Chk Account ▮1972 | 431.47 | | 949,629.45 |
| 08-22 | Transfer From Comm Chk Account ▮2774 | 1,073.58 | | 950,703.03 |
| 08-22 | Transfer From Comm Chk Account ▮2461 | 1,650.00 | | 952,353.03 |
| 08-22 | Transfer From Comm Chk Account ▮9861 | 2,292.72 | | 954,645.75 |
| 08-22 | Transfer From Comm Chk Account ▮2819 | 2,599.92 | | 957,245.67 |
| 08-22 | Transfer From Comm Chk Account ▮2083 | 3,464.54 | | 960,710.21 |
| 08-22 | Transfer From Comm Chk Account ▮2927 | 4,399.89 | | 965,110.10 |
| 08-22 | Transfer From Comm Chk Account ▮3053 | 5,385.54 | | 970,495.64 |
| 08-22 | Transfer From Comm Chk Account ▮2801 | 5,933.26 | | 976,428.90 |
| 08-22 | Transfer From Comm Chk Account ▮2209 | 6,290.00 | | 982,718.90 |
| 08-22 | Transfer From Comm Chk Account ▮2720 | 53,950.38 | | 1,036,669.28 |
| 08-22 | Payment To Comm Non-r/e Secured Loan 80000153060 | | 344,550.22 | 692,119.06 |
| 08-25 | #Gjj Pitney Bowe Acctverify | 0.01 | | 692,119.07 |
| 08-25 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 220.20 | | 692,339.27 |
| 08-25 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 1,451.95 | | 693,791.22 |
| 08-25 | Wire Out Epartner Dom Arfc #550041271 | | 7,500.00 | 686,291.22 |
| 08-25 | Wire Out Epartner Dom Theranest Llc #550041272 | | 23,000.00 | 663,291.22 |
| 08-25 | Wire Out Epartner Dom Google #550051309 | | 325,000.00 | 338,291.22 |
| 08-25 | Transfer From Comm Chk Account ▮2056 | 41.95 | | 338,333.17 |
| 08-25 | Transfer From Comm Chk Account ▮3053 | 300.00 | | 338,633.17 |
| 08-25 | Transfer From Comm Chk Account ▮2819 | 695.29 | | 339,328.46 |
| 08-25 | Transfer From Comm Chk Account ▮2774 | 927.61 | | 340,256.07 |
| 08-25 | Transfer From Comm Chk Account ▮2801 | 1,408.59 | | 341,664.66 |
| 08-25 | Transfer From Comm Chk Account ▮2720 | 5,657.20 | | 347,321.86 |
| 08-25 | Transfer From Comm Chk Account ▮9348 | 6,237.73 | | 353,559.59 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-25 | Transfer From Comm Chk Account ▬2137 | 7,201.85 | | 360,761.44 |
| 08-25 | Transfer From Comm Chk Account ▬02461 | 8,875.28 | | 369,636.72 |
| 08-25 | Transfer From Comm Chk Account ▬1083 | 13,569.98 | | 383,206.70 |
| 08-25 | Transfer From Comm Chk Account ▬939 | 14,587.60 | | 397,794.30 |
| 08-25 | Transfer From Comm Chk Account ▬1972 | 28,971.09 | | 426,765.39 |
| 08-26 | Webxfr Fr Comm Chk▬2488 | 20.97 | | 426,786.36 |
| 08-26 | Webxfr Fr Comm Chk▬2137 | 1,572.75 | | 428,359.11 |
| 08-26 | Webxfr Fr Comm Chk▬2083 | 1,897.79 | | 430,256.90 |
| 08-26 | Webxfr Fr Comm Chk▬1939 | 2,803.82 | | 433,060.72 |
| 08-26 | Webxfr Fr Comm Chk▬2819 | 3,065.85 | | 436,126.57 |
| 08-26 | Webxfr Fr Comm Chk▬3053 | 3,489.88 | | 439,616.45 |
| 08-26 | Webxfr Fr Comm Chk▬9348 | 4,750.00 | | 444,366.45 |
| 08-26 | Webxfr Fr Comm Chk▬2801 | 4,945.70 | | 449,312.15 |
| 08-26 | Webxfr Fr Comm Chk▬1972 | 12,060.08 | | 461,372.23 |
| 08-26 | Webxfr Fr Comm Chk▬2461 | 15,602.16 | | 476,974.39 |
| 08-26 | Webxfr Fr Comm Chk▬2720 | 18,361.32 | | 495,335.71 |
| 08-26 | Webxfr Fr Comm Chk▬2506 | 19,600.00 | | 514,935.71 |
| 08-26 | Firstenergy Opco-ach 100109667103 | | 538.24 | 514,397.47 |
| 08-26 | Fulton County Util Pmnt 3499374 | | 584.57 | 513,812.90 |
| 08-26 | Us Foodservice Vendor Pay 082561497541000 | | 774.05 | 513,038.85 |
| 08-26 | Us Foodservice Vendor Pay 082591485219000 | | 1,052.59 | 511,986.26 |
| 08-26 | Us Foodservice Vendor Pay 082551482503000 | | 1,182.93 | 510,803.33 |
| 08-26 | Public Service Pseg 007224694401 | | 1,242.20 | 509,561.13 |
| 08-26 | Us Foodservice Vendor Pay 082521497565000 | | 1,317.24 | 508,243.89 |
| 08-26 | Us Foodservice Vendor Pay 082511497542000 | | 1,337.77 | 506,906.12 |
| 08-26 | Us Foodservice Vendor Pay 082541497553000 | | 1,591.71 | 505,314.41 |
| 08-26 | Us Foodservice Vendor Pay 082581497554000 | | 1,706.07 | 503,608.34 |
| 08-26 | Us Foodservice Vendor Pay 082521481338000 | | 1,936.09 | 501,672.25 |
| 08-26 | Us Foodservice Vendor Pay 082561497558000 | | 1,967.99 | 499,704.26 |
| 08-26 | Us Foodservice Vendor Pay 082531497555000 | | 2,200.34 | 497,503.92 |
| 08-26 | Us Foodservice Vendor Pay 082561497913000 | | 2,202.00 | 495,301.92 |
| 08-26 | Us Foodservice Vendor Pay 082511497534000 | | 2,795.78 | 492,506.14 |
| 08-26 | Us Foodservice Vendor Pay 082551482693000 | | 3,451.61 | 489,054.53 |
| 08-26 | Us Foodservice Vendor Pay 082551497550000 | | 3,473.91 | 485,580.62 |
| 08-26 | Afco Credit Corp Payments 26105813 | | 4,971.06 | 480,609.56 |
| 08-26 | Firstenergy Opco-ach 100106700550 | | 9,733.71 | 470,875.85 |
| 08-26 | Force Post Check(check #9956) | | 1,049.52 | 469,826.33 |
| 08-26 | Force Post Check(check #10076) | | 6,403.68 | 463,422.65 |
| 08-27 | Webxfr Fr Comm Chk▬2506 | 65.53 | | 463,488.18 |
| 08-27 | Webxfr Fr Comm Chk▬2909 | 261.27 | | 463,749.45 |

Continued on the next page



| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|------------------------|------------------------------|---------|
| 08-27 | Webxfr Fr Comm Chk ▮2801 | 718.17 | | 464,467.62 |
| 08-27 | Webxfr Fr Comm Chk ▮2819 | 897.06 | | 465,364.68 |
| 08-27 | Webxfr Fr Comm Chk ▮2774 | 1,318.13 | | 466,682.81 |
| 08-27 | Webxfr Fr Comm Chk ▮3053 | 2,968.97 | | 469,651.78 |
| 08-27 | Net Setlmt Merch Bankcard Merch Bankcard<br>Net Setlmt 520004774105 Pra | 4,300.48 | | 473,952.26 |
| 08-27 | Webxfr Fr Comm Chk ▮2461 | 8,920.18 | | 482,872.44 |
| 08-27 | Webxfr Fr Comm Chk ▮2720 | 10,060.75 | | 492,933.19 |
| 08-27 | Webxfr Fr Comm Chk ▮2056 | 10,750.00 | | 503,683.19 |
| 08-27 | Webxfr Fr Comm Chk ▮2137 | 13,831.97 | | 517,515.16 |
| 08-27 | Webxfr Fr Comm Chk ▮9348 | 17,669.00 | | 535,184.16 |
| 08-27 | Webxfr Fr Comm Chk ▮1972 | 23,035.65 | | 558,219.81 |
| 08-27 | Webxfr Fr Comm Chk ▮939 | 23,800.16 | | 582,019.97 |
| 08-27 | Webxfr Fr Comm Chk ▮2083 | 42,289.72 | | 624,309.69 |
| 08-27 | Wire In Carol Fox #550053978 | 150,000.00 | | 774,309.69 |
| 08-27 | Wire Out Epartner Dom Hsp Enterprises,<br>Inc. Mortgage Serv #550053991 | | 4,750.79 | 769,558.90 |
| 08-27 | Wire Out Epartner Dom Carol Fox<br>#550043036 | | 150,000.00 | 619,558.90 |
| 08-27 | Pitney Bowes Direct Deb Pbleasing | | 44.85 | 619,514.05 |
| 08-27 | Public Service Pseg 007375046700 | | 87.50 | 619,426.55 |
| 08-27 | Public Service Pseg 007458488905 | | 114.24 | 619,312.31 |
| 08-27 | Fng Payment Fldrnatgas 139186 | | 205.02 | 619,107.29 |
| 08-27 | Public Service Pseg 006883282904 | | 456.35 | 618,650.94 |
| 08-27 | Republicservices Rsibillpay 308000291234 | | 737.99 | 617,912.95 |
| 08-27 | Republicservices Rsibillpay 308000145862 | | 917.79 | 616,995.16 |
| 08-27 | Orlando Util Com Payments 1884180497 | | 1,052.69 | 615,942.47 |
| 08-27 | Pitney Purchase Direct Deb Pbpurchaspwr | | 1,110.30 | 614,832.17 |
| 08-27 | Medline Ecommerce Myavfyfhis | | 1,893.74 | 612,938.43 |
| 08-27 | Public Service Pseg 007375046905 | | 2,095.20 | 610,843.23 |
| 08-27 | Medline Ecommerce Fxfodj7wsw | | 2,180.74 | 608,662.49 |
| 08-27 | Public Service Pseg 007458810408 | | 2,449.53 | 606,212.96 |
| 08-27 | Cash Con Cyberlink Usa<br>Nte*add*inv0000068758\ | | 2,788.19 | 603,424.77 |
| 08-27 | Gpc Gpc Ebill 2425877034Dul | | 2,847.29 | 600,577.48 |
| 08-27 | Medline Ecommerce Nn9bzuerww | | 11,871.99 | 588,705.49 |
| 08-27 | Force Post Check(check #9875) | | 2,345.26 | 586,360.23 |
| 08-27 | Force Post Check(check #10073) | | 2,743.65 | 583,616.58 |
| 08-27 | Force Post Check(check #10012) | | 6,127.50 | 577,489.08 |
| 08-28 | Net Setlmt Merch Bankcard Merch Bankcard<br>Net Setlmt 520004774105 Pra | 1,342.11 | | 578,831.19 |
| 08-28 | Transfer From Comm Chk Account<br>▮2488 | 1.20 | | 578,832.39 |
| 08-28 | Transfer From Comm Chk Account<br>▮927 | 78.10 | | 578,910.49 |
| 08-28 | Transfer From Comm Chk Account<br>▮2720 | 126.24 | | 579,036.73 |
| 08-28 | Transfer From Comm Chk Account<br>▮2774 | 454.56 | | 579,491.29 |
| 08-28 | Transfer From Comm Chk Account<br>▮2819 | 1,827.59 | | 581,318.88 |
| 08-28 | Transfer From Comm Chk Account<br>▮2083 | 2,183.22 | | 583,502.10 |
| 08-28 | Transfer From Comm Chk Account<br>▮9348 | 5,519.71 | | 589,021.81 |
| 08-28 | Transfer From Comm Chk Account<br>▮2209 | 10,312.63 | | 599,334.44 |
| 08-28 | Transfer From Comm Chk Account<br>▮2801 | 12,731.77 | | 612,066.21 |

Continued on the next page



| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|------------------------|------------------------------|---------|
| 08-28 | Transfer From Comm Chk Account 2137 | 13,500.00 | | 625,566.21 |
| 08-28 | Transfer From Comm Chk Account 1939 | 14,856.21 | | 640,422.42 |
| 08-28 | Transfer From Comm Chk Account 1972 | 15,322.57 | | 655,744.99 |
| 08-28 | Transfer From Comm Chk Account 3053 | 16,742.11 | | 672,487.10 |
| 08-28 | Transfer To Comm Chk Account 2461 | | 1.93 | 672,485.17 |
| 08-28 | Transfer To Comm Chk Account 2038 | | 5.00 | 672,480.17 |
| 08-28 | Transfer To Comm Chk Account 056 | | 5.00 | 672,475.17 |
| 08-28 | Transfer To Comm Chk Account 2747 | | 5.00 | 672,470.17 |
| 08-28 | Transfer To Comm Chk Account 2765 | | 5.00 | 672,465.17 |
| 08-28 | Transfer To Comm Chk Account 2873 | | 5.00 | 672,460.17 |
| 08-28 | Transfer To Comm Chk Account 2909 | | 5.00 | 672,455.17 |
| 08-28 | Transfer To Comm Chk Account 3071 | | 5.00 | 672,450.17 |
| 08-28 | Transfer To Comm Chk Account 9861 | | 5.00 | 672,445.17 |
| 08-29 | Webxfr Fr Comm Chk 2083 | 27.27 | | 672,472.44 |
| 08-29 | Webxfr Fr Comm Chk 2461 | 45.09 | | 672,517.53 |
| 08-29 | Webxfr Fr Comm Chk 9348 | 58.72 | | 672,576.25 |
| 08-29 | Net Setlmt Merch Bankcard Merch Bankcard Net Setlmt 520004774105 Pra | 445.64 | | 673,021.89 |
| 08-29 | Webxfr Fr Comm Chk 2774 | 951.70 | | 673,973.59 |
| 08-29 | Webxfr Fr Comm Chk 3053 | 1,427.17 | | 675,400.76 |
| 08-29 | Webxfr Fr Comm Chk 2819 | 2,455.85 | | 677,856.61 |
| 08-29 | Webxfr Fr Comm Chk 2720 | 3,595.50 | | 681,452.11 |
| 08-29 | Webxfr Fr Comm Chk 2927 | 4,299.71 | | 685,751.82 |
| 08-29 | Wire Cr Josephine Lopez #555043217 | 7,303.33 | | 693,055.15 |
| 08-29 | Webxfr Fr Comm Chk 2801 | 7,604.47 | | 700,659.62 |
| 08-29 | Webxfr Fr Comm Chk 2209 | 8,118.59 | | 708,778.21 |
| 08-29 | Webxfr Fr Comm Chk 2137 | 13,922.64 | | 722,700.85 |
| 08-29 | Webxfr Fr Comm Chk 1972 | 24,451.26 | | 747,152.11 |
| 08-29 | Webxfr Fr Comm Chk 1939 | 45,508.53 | | 792,660.64 |
| 08-29 | Wire Out Epartner Dom Lauren Dunbar #555043608 | | 2,165.46 | 790,495.18 |
| 08-29 | Wire Out Epartner Dom Emily Elias #555053143 | | 2,559.60 | 787,935.58 |
| 08-29 | Wire Out Epartner Dom Thomas Roskin #555043159 | | 4,018.96 | 783,916.62 |
| 08-29 | Wire Out Epartner Dom Robert Demeo #555043180 | | 5,721.38 | 778,195.24 |
| 08-29 | Wire Out Epartner Dom Robert Lutman #555043603 | | 6,033.98 | 772,161.26 |
| 08-29 | Wire Out Epartner Dom Anthony Quattrocchi #555043134 | | 6,221.14 | 765,940.12 |
| 08-29 | Wire Out Epartner Dom Josephine Lopez #555043150 | | 7,303.33 | 758,636.79 |
| 08-29 | Wire Out Epartner Dom Natalie Menendez #555053121 | | 9,329.17 | 749,307.62 |
| 08-29 | Wire Out Epartner Dom Ellery Tarife #555043171 | | 17,812.67 | 731,494.95 |
| 08-29 | Wire Out Epartner Dom Glassratner Advisory & Capital Grou #555053390 | | 150,000.00 | 581,494.95 |
| 08-29 | Paysimple Billin Ach 800-466-0992 | | 5.00 | 581,489.95 |
| 08-29 | Force Post Check(check #10021) | | 197.03 | 581,292.92 |
| 08-29 | Force Post Check(check #10053) | | 1,372.35 | 579,920.57 |
| 08-29 | Force Post Check(check #9868) | | 1,398.00 | 578,522.57 |
| 08-29 | Force Post Check(check #10043) | | 1,735.41 | 576,787.16 |
| 08-29 | Force Post Check(check #10062) | | 2,165.46 | 574,621.70 |

Continued on the next page

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 08-29 | Force Post Check(check #10074) | | 3,412.21 | 571,209.49 |
| 08-29 | Force Post Check(check #10071) | | 3,625.31 | 567,584.18 |
| 08-29 | Force Post Check(check #10045) | | 4,508.33 | 563,075.85 |
| 08-29 | Force Post Check(check #10035) | | 4,717.54 | 558,358.31 |
| 08-29 | Force Post Check(check #10061) | | 5,721.38 | 552,636.93 |
| 08-29 | Force Post Check(check #10080) | | 9,186.67 | 543,450.26 |
| 08-29 | Force Post Check(check #10046) | | 18,328.77 | 525,121.49 |
| 08-29 | Force Post Check(check #9959) | | 23,750.00 | 501,371.49 |
| 08-29 | Transfer To Comm Chk Account ▮▮ 20056 | | 624.28 | 500,747.21 |
| 08-29 | Ending totals | 11,031,126.65 | 11,270,792.41 | 500,747.21 |

## Checks

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9137* | 08-11 | 389.34 | 9794* | 08-05 | 268.87 |
| 9343* | 08-11 | 240.00 | 9796 | 08-04 | 561.48 |
| 9552* | 08-12 | 15.00 | 9797 | 08-05 | 547.53 |
| 9562* | 08-12 | 15.00 | 9798 | 08-04 | 483.82 |
| 9564 | 08-07 | 35.00 | 9799 | 08-05 | 522.60 |
| 9565 | 08-04 | 15.00 | 9800 | 08-05 | 542.60 |
| 9566* | 08-07 | 36.00 | 9801 | 08-06 | 453.63 |
| 9570* | 08-04 | 75.00 | 9802* | 08-05 | 392.52 |
| 9574* | 08-04 | 35.00 | 9804 | 08-06 | 571.44 |
| 9589* | 08-11 | 15.00 | 9805 | 08-05 | 918.76 |
| 9686 | 08-11 | 9,708.71 | 9806 | 08-05 | 1,773.86 |
| 9687* | 08-06 | 1,234.45 | 9807 | 08-04 | 1,111.53 |
| 9702* | 08-11 | 480.00 | 9808 | 08-04 | 1,070.49 |
| 9705* | 08-11 | 2,975.00 | 9809 | 08-05 | 4,490.87 |
| 9733* | 08-11 | 5,417.00 | 9810 | 08-04 | 2,993.43 |
| 9739* | 08-05 | 1,000.00 | 9811* | 08-05 | 2,111.67 |
| 9751 | 08-04 | 2,575.00 | 9813 | 08-04 | 4,543.80 |
| 9752 | 08-04 | 2,575.00 | 9814 | 08-06 | 6,168.07 |
| 9753 | 08-04 | 10,298.00 | 9815 | 08-06 | 5,023.20 |
| 9754 | 08-04 | 2,575.00 | 9816 | 08-05 | 5,620.05 |
| 9755 | 08-04 | 10,298.00 | 9817 | 08-06 | 4,118.40 |
| 9756 | 08-04 | 5,149.00 | 9818 | 08-06 | 1,307.00 |
| 9757 | 08-04 | 2,575.00 | 9819 | 08-04 | 2,380.32 |
| 9758 | 08-04 | 2,575.00 | 9820 | 08-05 | 5,120.25 |
| 9759 | 08-04 | 10,298.00 | 9821* | 08-04 | 588.15 |
| 9760* | 08-04 | 2,575.00 | 9823 | 08-04 | 2,110.50 |
| 9762 | 08-04 | 1,167.62 | 9824 | 08-06 | 3,193.33 |
| 9763* | 08-12 | 3,187.50 | 9825 | 08-08 | 2,694.00 |
| 9765* | 08-01 | 43,224.00 | 9826 | 08-08 | 2,198.00 |
| 9770 | 08-04 | 500.00 | 9827* | 08-07 | 15,600.00 |
| 9771* | 08-05 | 1,000.00 | 9829* | 08-06 | 4,480.27 |
| 9773* | 08-08 | 1,131.00 | 9841 | 08-07 | 1,210.00 |
| 9775* | 08-05 | 5,000.00 | 9842 | 08-08 | 3,400.00 |
| 9777 | 08-11 | 754.33 | 9843 | 08-11 | 273.88 |
| 9778* | 08-01 | 22,366.91 | 9844 | 08-11 | 52.92 |
| 9781 | 08-01 | 15,707.41 | 9845 | 08-06 | 93.48 |
| 9782* | 08-06 | 3,400.00 | 9846 | 08-08 | 472.44 |
| 9785 | 08-06 | 2,295.10 | 9847 | 08-12 | 186.87 |
| 9786* | 08-05 | 1,000.00 | 9848 | 08-07 | 4,480.27 |
| 9788 | 08-08 | 13,939.33 | 9849* | 08-07 | 70.81 |
| 9789* | 08-07 | 1,209.64 | 9852 | 08-08 | 12,516.00 |
| 9791 | 08-05 | 291.32 | 9853* | 08-11 | 480.00 |
| 9792 | 08-11 | 389.34 | 9855 | 08-08 | 2,200.00 |
| 9793 | 08-04 | 448.74 | 9856* | 08-08 | 37,998.35 |

* Skip In Check Sequence

Continued on the next page

## Checks



| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9858 | 08-11 | 1,852.49 | 9906 | 08-08 | 1,906.15 |
| 9859 | 08-08 | 1,826.04 | 9907 | 08-11 | 320.00 |
| 9860 | 08-11 | 2,048.00 | 9908 | 08-08 | 901.88 |
| 9861* | 08-11 | 1,828.13 | 9909* | 08-12 | 1,844.66 |
| 9863 | 08-08 | 3,439.56 | 9911 | 08-08 | 1,572.69 |
| 9864 | 08-08 | 1,490.52 | 9912 | 08-11 | 1,635.73 |
| 9865* | 08-11 | 1,662.78 | 9913 | 08-11 | 1,264.98 |
| 9867* | 08-11 | 1,364.01 | 9914 | 08-11 | 1,740.80 |
| 9869 | 08-08 | 1,552.86 | 9915 | 08-08 | 3,868.92 |
| 9870 | 08-11 | 1,398.16 | 9916 | 08-08 | 2,647.46 |
| 9871 | 08-12 | 1,128.51 | 9917 | 08-11 | 1,517.48 |
| 9872 | 08-11 | 2,835.91 | 9918 | 08-11 | 1,423.06 |
| 9873* | 08-11 | 2,079.68 | 9919 | 08-11 | 1,887.59 |
| 9876 | 08-08 | 1,817.38 | 9920 | 08-11 | 1,726.16 |
| 9877 | 08-08 | 1,813.97 | 9921 | 08-08 | 2,807.13 |
| 9878 | 08-11 | 1,239.46 | 9922 | 08-11 | 2,699.37 |
| 9879 | 08-11 | 1,731.18 | 9923 | 08-11 | 1,079.61 |
| 9880 | 08-11 | 1,778.12 | 9924 | 08-08 | 1,633.26 |
| 9881 | 08-12 | 5,881.99 | 9925 | 08-08 | 1,462.20 |
| 9882 | 08-11 | 693.81 | 9926 | 08-08 | 2,160.56 |
| 9883 | 08-08 | 1,493.72 | 9927 | 08-08 | 2,138.33 |
| 9884 | 08-12 | 2,021.83 | 9928 | 08-11 | 1,817.23 |
| 9885 | 08-12 | 2,451.88 | 9929 | 08-11 | 2,024.12 |
| 9886 | 08-11 | 3,453.59 | 9930 | 08-12 | 1,662.84 |
| 9887 | 08-11 | 2,124.14 | 9931* | 08-08 | 2,637.42 |
| 9888 | 08-08 | 1,466.54 | 9933 | 08-11 | 1,439.92 |
| 9889 | 08-11 | 1,598.94 | 9934 | 08-11 | 1,685.02 |
| 9890 | 08-11 | 2,051.80 | 9935 | 08-11 | 2,019.05 |
| 9891* | 08-11 | 104.87 | 9936 | 08-11 | 1,291.38 |
| 9893 | 08-11 | 1,687.74 | 9937 | 08-08 | 1,921.28 |
| 9894 | 08-12 | 1,507.82 | 9938 | 08-11 | 2,321.73 |
| 9895 | 08-11 | 1,977.16 | 9939 | 08-12 | 1,393.27 |
| 9896* | 08-12 | 1,685.51 | 9940 | 08-11 | 1,716.22 |
| 9898 | 08-11 | 1,957.32 | 9941* | 08-11 | 478.75 |
| 9899 | 08-12 | 2,696.63 | 9944* | 08-08 | 2,088.30 |
| 9900 | 08-11 | 1,636.97 | 9946* | 08-12 | 1,271.39 |
| 9901 | 08-08 | 2,100.91 | 9948 | 08-11 | 4,167.28 |
| 9902 | 08-08 | 1,982.65 | 9949* | 08-11 | 1,600.31 |
| 9903* | 08-12 | 2,593.43 | 9951 | 08-11 | 1,725.57 |
| 9905 | 08-08 | 1,901.50 | 9952 | 08-11 | 53.19 |

* Skip In Check Sequence

Continued on the next page

## STANDARD BANK RECONCILIATION

Month ___August___    Year ___2025___

Account No.  CNB *7540 _____         Account Name    PRAESUM HEALTHCARE SERVICES
LLC CNB LOAN ACCOUNT _____

Bank Balance shown on Bank Statement          $ _____ -          Your transaction register balance          $ _____ -

Add (+)
Deposits not shown on Bank Statement          $ _____          Add (+)
Other credits shown on the bank
statement but not in transaction register          $ _____ -

Total          $ _____ -          Add (+)
Interest paid on bank statement          $ _____ -

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement          Total          $ _____ -

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

Total Subtractions          $ _____ -          Total Subtractions          $ _____ -

Balance          $ _____ -          Balance          $ _____ -

Attachment G



# City National Bank

Page: 1 of 1
Account: XXXXXXX7540

## Client Service

 **Online**
citynational.com

 **CityTel**
1-800-762-CITY (2489)

 **Your Banking Center**
Corporate Banking Broward
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

 **Your Banking Center Hours**
Lobby:    Monday - Thursday    : 9:00am - 4:00pm
          Friday               : 9:00am - 5:00pm

P:48753 / T: / S:

PRAESUM HEALTHCARE SERVICES LLC
CNB LOAN RESERVE
2328 10TH AVE N #300-301
LAKE WORTH BEACH FL 33461-6606

For additional locations
and hours, please visit
citynational.com

NMLS 412469
 Member FDIC     EQUAL HOUSING LENDER

---

## Commercial Money Market Deposit

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX7540 | Beginning Balance: | $0.00 |
| Last Statement: | July 31, 2025 | Ending Balance: | $0.00 |
| This Statement: | August 29, 2025 | Average Ledger Balance: | $6,980.04 |
| | | Low Balance: | $10.24 |
| | | Interest Earned This Period: | $0.00 |
| | | Interest Earned 2025: | $134.76 |
| | | Days In Period: | 29 |
| | | Annual Percentage Yield Earned: | 0.00% |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | 0.00 |
| 08-29 | Ending totals | 0.00 | 0.00 | 0.00 |

## Make yourself at home

Thinking bigger? Our experienced team is ready with solutions for buying your first home or even second home and beyond.

### Scan the code to learn more.





**Avoid overdraft fees – automatically.**

Ask your banker about Overdraft Protection today.

Terms, conditions, and account eligibility requirements apply; see banker for details.

STANDARD BANK RECONCILIATION

Month _____ August _____    Year _____ 2025 _____

Account No. _CNB *9271_____    Account Name    PRAESUM HEALTHCARE SERVICES
LLC PAYROLL ACCOUNT_____

| | | | |
|---|---|---|---|
| Bank Balance shown on Bank Statement | $ 335,989.68 | Your transaction register balance | $ 335,989.68 |
| Add (+) Deposits not shown on Bank Statement | $ _____ | Add (+) Other credits shown on the bank statement but not in transaction register | $ - |
| Total | $ 335,989.68 | Add (+) Interest paid on bank statement | $ - |
| | | Total | $ 335,989.68 |

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
|  | $ |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Total Subtractions    $ -        Total Subtractions    $ -

Balance    $ 335,989.68        Balance    $ 335,989.68




Page: 1 of 5
Account: XXXXXXX9271

# City National Bank

## Client Service



**Online**
citynational.com



**CityTel**
1-800-762-CITY (2489)

**Your Banking Center**
Corporate Banking Broward
5900 North Andrews Ave Ste 850
Ft Lauderdale, FL 33309

**Telephone**
000-000-0000
800-435-8839

**Your Banking Center Hours**
Lobby:  Monday - Thursday  : 9:00am - 4:00pm
Friday  : 9:00am - 5:00pm

P:56916 / T: / S:



PRAESUM HEALTHCARE SERVICES LLC
PAYROLL ACCOUNT
2328 10TH AVE N #300-301
LAKE WORTH BEACH FL 33461-6606

For additional locations
and hours, please visit
citynational.com

NMLS 412469


**Member FDIC**


**EQUAL HOUSING LENDER**

## Regular Commercial Checking

### Account Summary

| | | | |
|---|---|---|---|
| Account: | XXXXXXX9271 | Beginning Balance: | $0.00 |
| Last Statement: | July 31, 2025 | Ending Balance: | $335,989.68 |
| This Statement: | August 29, 2025 | Average Ledger Balance: | $128,547.98 |
| | | Low Balance: | -$1,059,234.71 |

### Daily Activity

| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|---|---|---|---|---|
| 07-31 | Beginning balance | | | 0.00 |
| 08-04 | Webxfr Fr Comm Chk█1939 | 903.68 | | 903.68 |
| 08-04 | Adp Payroll Fees Adp Fees 930639061487 | | 903.68 | 0.00 |
| 08-05 | Adp Wage Pay Wage Pay 69610487917BC1z | 714.24 | | 714.24 |
| 08-07 | Adp Wage Garn Wage Garn 789100210158Lj2 | | 238.00 | 476.24 |
| 08-07 | Adp Wage Garn Wage Garn 77410016357675Y | | 269.76 | 206.48 |
| 08-07 | Adp Wage Garn Wage Garn 764098777813C1z | | 467.72 | -261.24 |
| 08-07 | Adp Tax Adp Tax 0709z 080832A01 | | 544.57 | -805.81 |
| 08-07 | Adp Wage Garn Wage Garn 563060520709Jcn | | 851.84 | -1,657.65 |
| 08-07 | Adp Tax Adp Tax 07Tge 080832A01 | | 1,141.25 | -2,798.90 |
| 08-07 | Adp Wage Pay Wage Pay 78007647162409G | | 1,595.61 | -4,394.51 |
| 08-07 | Adp Tax Adp Tax 07Ibk 080832A01 | | 2,026.73 | -6,421.24 |
| 08-07 | Adp Tax Adp Tax 075F5 080832A01 | | 2,411.46 | -8,832.70 |
| 08-07 | Adp Tax Adp Tax 07H4I 080832A01 | | 2,576.42 | -11,409.12 |
| 08-07 | Adp Tax Adp Tax 07G8n 080832A01 | | 2,604.93 | -14,014.05 |
| 08-07 | Adp Tax Adp Tax 07Qlt 080832A01 | | 2,793.09 | -16,807.14 |
| 08-07 | Adp Tax Adp Tax 07Ng2 080832A01 | | 2,933.01 | -19,740.15 |
| 08-07 | Adp Tax Adp Tax 07Qst 080832A01 | | 3,190.43 | -22,930.58 |
| 08-07 | Adp Tax Adp Tax 07Iba 080832A01 | | 3,486.93 | -26,417.51 |
| 08-07 | Adp Tax Adp Tax 07Nv2 080832A01 | | 3,749.42 | -30,166.93 |

Continued on the next page

## Make yourself at home

Thinking bigger? Our experienced team is ready with solutions for buying your first home or even second home and beyond.

Scan the code to learn more.





## Avoid overdraft fees – automatically.

Ask your banker about Overdraft Protection today.

Terms, conditions, and account eligibility requirements apply; see banker for details.



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-07 | Adp Tax Adp Tax 07Gww 080832A01 | | 3,993.43 | -34,160.36 |
| 08-07 | Adp Wage Pay Wage Pay 777100093047Tge | | 4,068.50 | -38,228.86 |
| 08-07 | Adp Tax Adp Tax 07Hb0 080832A01 | | 4,450.38 | -42,679.24 |
| 08-07 | Adp Tax Adp Tax 07H4g 080832A01 | | 4,660.41 | -47,339.65 |
| 08-07 | Adp Tax Adp Tax 07Mz8 080832A01 | | 4,663.23 | -52,002.88 |
| 08-07 | Adp Wage Pay Wage Pay 762076367402Ibk | | 4,898.85 | -56,901.73 |
| 08-07 | Adp Tax Adp Tax 07Plj 080832A01 | | 5,692.04 | -62,593.77 |
| 08-07 | Adp Wage Pay Wage Pay 769099486448H4l | | 6,278.32 | -68,872.09 |
| 08-07 | Adp Wage Pay Wage Pay 7841000665015F5 | | 6,306.84 | -75,178.93 |
| 08-07 | Adp Wage Pay Wage Pay 779101464473Qst | | 7,178.01 | -82,356.94 |
| 08-07 | Adp Wage Pay Wage Pay 783077480189G8n | | 7,303.31 | -89,660.25 |
| 08-07 | Adp Wage Pay Wage Pay 763076022821Ng2 | | 7,485.22 | -97,145.47 |
| 08-07 | Adp Tax Adp Tax 070N5 080832A01 | | 8,133.57 | -105,279.04 |
| 08-07 | Adp Tax Adp Tax 073Hs 080832A01 | | 8,478.91 | -113,757.95 |
| 08-07 | Adp Wage Pay Wage Pay 779101464471Qlt | | 9,204.87 | -122,962.82 |
| 08-07 | Adp Tax Adp Tax 07Alx 080832A01 | | 9,293.12 | -132,255.94 |
| 08-07 | Adp Wage Pay Wage Pay 769099486447H4g | | 9,546.30 | -141,802.24 |
| 08-07 | Adp Wage Pay Wage Pay 762076367401Iba | | 10,254.77 | -152,057.01 |
| 08-07 | Adp Wage Pay Wage Pay 763076022824Nv2 | | 11,274.24 | -163,331.25 |
| 08-07 | Adp Wage Pay Wage Pay 786098779860Mz8 | | 11,870.91 | -175,202.16 |
| 08-07 | Adp Wage Pay Wage Pay 769099486446Gww | | 12,177.42 | -187,379.58 |
| 08-07 | Adp Tax Adp Tax 07J3p 080832A01 | | 12,634.94 | -200,014.52 |
| 08-07 | Adp Tax Adp Tax 07Hsd 080832A01 | | 12,900.38 | -212,914.90 |
| 08-07 | Adp Wage Pay Wage Pay 766098469324Hb0 | | 13,133.51 | -226,048.41 |
| 08-07 | Adp Tax Adp Tax 07F3q 080832A01 | | 13,619.02 | -239,667.43 |
| 08-07 | Adp Wage Pay Wage Pay 365075524041Plj | | 16,472.73 | -256,140.16 |
| 08-07 | Adp Tax Adp Tax 0775Y 080832A01 | | 17,442.06 | -273,582.22 |
| 08-07 | Adp Tax Adp Tax 07K0j 080832A01 | | 19,217.98 | -292,800.20 |
| 08-07 | Adp Tax Adp Tax 07N20 080832A01 | | 21,193.49 | -313,993.69 |
| 08-07 | Adp Wage Pay Wage Pay 7580760821863Hs | | 22,351.32 | -336,345.01 |
| 08-07 | Adp Tax Adp Tax 07Mz9 080832A01 | | 23,811.92 | -360,156.93 |
| 08-07 | Adp Wage Pay Wage Pay 7800764716270N5 | | 24,534.45 | -384,691.38 |
| 08-07 | Adp Tax Adp Tax 07Lj2 080832A01 | | 25,430.07 | -410,121.45 |
| 08-07 | Adp Wage Pay Wage Pay 350097245873Alx | | 27,020.21 | -437,141.66 |
| 08-07 | Adp Tax Adp Tax 07C1z 080832A01 | | 29,868.34 | -467,010.00 |
| 08-07 | Adp Wage Pay Wage Pay 786098779862N20 | | 40,285.04 | -507,295.04 |
| 08-07 | Adp Wage Pay Wage Pay 77410016357575Y | | 44,779.32 | -552,074.36 |
| 08-07 | Adp Wage Pay Wage Pay 766098469330Hsd | | 47,287.81 | -599,362.17 |
| 08-07 | Adp Wage Pay Wage Pay 762076367408J3p | | 51,443.53 | -650,805.70 |
| 08-07 | Adp Wage Pay Wage Pay 382578384895F3q | | 58,984.76 | -709,790.46 |
| 08-07 | Adp Wage Pay Wage Pay 786098779861Mz9 | | 58,986.04 | -768,776.50 |
| 08-07 | Adp Tax Adp Tax 07Jcn 080731A01 | | 63,964.89 | -832,741.39 |
| 08-07 | Adp Wage Pay Wage Pay 764098777812C1z | | 67,518.43 | -900,259.82 |
| 08-07 | Adp Wage Pay Wage Pay 789100210157Lj2 | | 71,192.04 | -971,451.86 |
| 08-07 | Adp Wage Pay Wage Pay 377578721830K0j | | 87,782.85 | -1,059,234.71 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Garn Wage Garn 764098777813C1z | 467.72 | | -1,058,766.99 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 0709G 080832A01 | 544.57 | | -1,058,222.42 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Garn Wage Garn 563060520709Jcn | 851.84 | | -1,057,370.58 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Tge 080832A01 | 1,141.25 | | -1,056,229.33 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 78007647162409G | 1,595.61 | | -1,054,633.72 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Ibk 080832A01 | 2,026.73 | | -1,052,606.99 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 075F5 080832A01 | 2,411.46 | | -1,050,195.53 |

Continued on the next page



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|--------------------------:|--------:|
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07H4l 080832A01 | 2,576.42 | | -1,047,619.11 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07G8n 080832A01 | 2,604.93 | | -1,045,014.18 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Qlt 080832A01 | 2,793.09 | | -1,042,221.09 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Ng2 080832A01 | 2,933.01 | | -1,039,288.08 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Qst 080832A01 | 3,190.43 | | -1,036,097.65 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Iba 080832A01 | 3,486.93 | | -1,032,610.72 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Nv2 080832A01 | 3,749.42 | | -1,028,861.30 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Gww 080832A01 | 3,993.43 | | -1,024,867.87 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 777100093047Tge | 4,068.50 | | -1,020,799.37 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Hb0 080832A01 | 4,450.38 | | -1,016,348.99 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07H4g 080832A01 | 4,660.41 | | -1,011,688.58 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Mz8 080832A01 | 4,663.23 | | -1,007,025.35 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 762076367402Ibk | 4,898.85 | | -1,002,126.50 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Plj 080832A01 | 5,692.04 | | -996,434.46 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 769099486448H4l | 6,278.32 | | -990,156.14 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 784100066501S5F5 | 6,306.84 | | -983,849.30 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 779101464473Qst | 7,178.01 | | -976,671.29 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 783077480189G8n | 7,303.31 | | -969,367.98 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 763076022821Ng2 | 7,485.22 | | -961,882.76 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 070N5 080832A01 | 8,133.57 | | -953,749.19 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 073Hs 080832A01 | 8,478.91 | | -945,270.28 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 779101464471Qlt | 9,204.87 | | -936,065.41 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07Alx 080832A01 | 9,293.12 | | -926,772.29 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 769099486447H4g | 9,546.30 | | -917,225.99 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 762076367401Iba | 10,254.77 | | -906,971.22 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 763076022824Nv2 | 11,274.24 | | -895,696.98 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 786098779860Mz8 | 11,870.91 | | -883,826.07 |
| 08-08 | Returned Item, Insufficient Funds, Adp Wage Pay Wage Pay 769099486446Gww | 12,177.42 | | -871,648.65 |
| 08-08 | Returned Item, Insufficient Funds, Adp Tax Adp Tax 07J3p 080832A01 | 12,634.94 | | -859,013.71 |

Continued on the next page



| Date | Description | Deposits/<br>Additions | Withdrawals/<br>Subtractions | Balance |
|------|-------------|------------------------|------------------------------|---------|
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07Hsd 080832A01 | 12,900.38 | | -846,113.33 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 766098469324Hb0 | 13,133.51 | | -832,979.82 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07F3q 080832A01 | 13,619.02 | | -819,360.80 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 365075524041Plj | 16,472.73 | | -802,888.07 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 0775Y 080832A01 | 17,442.06 | | -785,446.01 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07K0j 080832A01 | 19,217.98 | | -766,228.03 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07N20 080832A01 | 21,193.49 | | -745,034.54 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 7580760821863Hs | 22,351.32 | | -722,683.22 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07Mz9 080832A01 | 23,811.92 | | -698,871.30 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 780076471627 0N5 | 24,534.45 | | -674,336.85 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07Lj2 080832A01 | 25,430.07 | | -648,906.78 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 350097245873Alx | 27,020.21 | | -621,886.57 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07C1z 080832A01 | 29,868.34 | | -592,018.23 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 786098779862N20 | 40,285.04 | | -551,733.19 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 77410016357575Y | 44,779.32 | | -506,953.87 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 766098469330Hsd | 47,287.81 | | -459,666.06 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 762076367408J3p | 51,443.53 | | -408,222.53 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 382578384895F3q | 58,984.76 | | -349,237.77 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 786098779861Mz9 | 58,986.04 | | -290,251.73 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Tax Adp Tax 07Jcn 080731A01 | 63,964.89 | | -226,286.84 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 764098777812C1z | 67,518.43 | | -158,768.41 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 789100210157Lj2 | 71,192.04 | | -87,576.37 |
| 08-08 | Returned Item, Insufficient Funds, Adp<br>Wage Pay Wage Pay 377578721830K0j | 87,782.85 | | 206.48 |
| 08-08 | Adp Wage Garn Wage Garn 937436904896N20 | | 54.00 | 152.48 |
| 08-08 | Adp Wage Garn Wage Garn 936436850052Alx | | 62.50 | 89.98 |
| 08-08 | Adp Wage Garn Wage Garn 937836646076K0j | | 84.40 | 5.58 |
| 08-11 | Webxfr Fr Comm Chk█1939 | 286.88 | | 292.46 |
| 08-11 | Adp Payroll Fees Adp Fees 929238446886 | | 139.50 | 152.96 |
| 08-11 | Adp Payroll Fees Adp Fees 929238446885 | | 152.96 | 0.00 |
| 08-13 | Webxfr Fr Comm Chk█0206 | 305.42 | | 305.42 |
| 08-13 | Adp Tax Adp Tax 07C1z 2849566Vv | | 305.42 | 0.00 |
| 08-15 | Monthly Service Fee | | 622.46 | -622.46 |
| 08-18 | Adp Payroll Fees Adp Fees 930339288932 | | 17.90 | -640.36 |
| 08-19 | Returned Item, Insufficient Funds, Adp<br>Payroll Fees Adp Fees 930339288932 | 17.90 | | -622.46 |

Continued on the next page

Attachment G



| Date | Description | Deposits/ Additions | Withdrawals/ Subtractions | Balance |
|------|-------------|--------------------:|-------------------------:|--------:|
| 08-20 | Wire In Beacon Point Recovery Center Llc ██████ 2218 | 221,400.00 | | 220,777.54 |
| 08-20 | Ln Advance 80000153060 Court Order Set Off Funds On 8-13 | 1,683,354.59 | | 1,904,132.13 |
| 08-21 | Wire Out Epartner Dom Adp #███ 2809 | | 9,132.68 | 1,894,999.45 |
| 08-21 | Wire Out Epartner Dom Adp #███ 2794 | | 165,194.09 | 1,729,805.36 |
| 08-21 | Wire Out Epartner Dom Adp #███ 3066 | | 193,713.89 | 1,536,091.47 |
| 08-21 | Wire Out Epartner Dom Adp #███ 3169 | | 707,856.55 | 828,234.92 |
| 08-21 | Wire Out Epartner Dom Adp #███ 2852 | | 717,639.00 | 110,595.92 |
| 08-22 | Webxfr To Comm Chk █ 0206 | | 100,000.00 | 10,595.92 |
| 08-25 | Wire In Adp Client Trust ████ 1087 | 325,833.97 | | 336,429.89 |
| 08-25 | Adp Payroll Fees Adp Fees 932336413741 | | 187.30 | 336,242.59 |
| 08-25 | Adp Payroll Fees Adp Fees 932336413740 | | 252.91 | 335,989.68 |
| 08-26 | Adp Payroll Fees Adp Fees 927939372667 | | 17.90 | 335,971.78 |
| 08-27 | Ach Pos Pay Rtn Adp Payroll Fees | 17.90 | | 335,989.68 |
| 08-29 | Ending totals | 3,292,275.77 | 2,956,286.09 | 335,989.68 |

STANDARD BANK RECONCILIATION

Month ____August____ Year ____2025____

Account No. __BU *0705__

Account Name

PRAESUM HEALTHCARE SERVICES
LLC PAYROLL ACCOUNT

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ | 183,929.23 |
| | | |
| Add (+)<br>Deposits not shown on Bank Statement | $ | |
| | | |
| Total | $ | 183,929.23 |

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| Your transaction register balance | $ | 183,929.23 |
| | | |
| Add (+)<br>Other credits shown on the bank<br>statement but not in transaction register | $ | - |
| | | |
| Add (+)<br>Interest paid on bank statement | $ | - |
| | | |
| Total | $ | 183,929.23 |

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| Total Subtractions | $ | - |
| | | |
| Balance | $ | 183,929.23 |

| | | |
|---|---|---|
| Total Subtractions | $ | - |
| | | |
| Balance | $ | 183,929.23 |

Attachment G

| Date | Account Name | Last 4 Account Number | Transaction Type | Transaction Description Redacted | Credit | Debit | Balance | Status | Cust. Ref. / Check Number | Description | BAI Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | HSP ENTERPRISES CORP COLL 1130159MILLBURY PRAESUM HEALTHCARE | | 4,318.90 | 26,799.46 | Cleared | | ACH Debit Received | 451 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | INCLEARING CHECK | | 2,696.63 | 24,102.83 | Cleared | 7543 | Check Paid | 475 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | BankUnited   RECREDIT 1130159MILLBURY PRAESUM HEALTHCARE | 4,318.90 | | 28,421.73 | Cleared | | ACH Credit Received | 142 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: FAMILY FUND ING GROUP, LLC | | 37,500.00 | (9,078.27) | Cleared | | Outgoing Transfer | 495 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2252 | 10,895.00 | | 1,816.73 | Cleared | | Book Transfer Credit | 206 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1744 | 22,883.86 | | 24,700.59 | Cleared | | Book Transfer Credit | 206 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 43,392.22 | | 68,092.81 | Cleared | | Book Transfer Credit | 206 |
| 8/1/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 6845 | 126,483.60 | | 194,576.41 | Cleared | | Book Transfer Credit | 206 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 300.58 | 194,275.83 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 565.43 | 193,710.40 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 302.51 | 193,407.89 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 337.07 | 193,070.82 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 342.95 | 192,727.87 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 345.01 | 192,382.86 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 450.06 | 191,932.80 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 4,678.83 | 187,253.97 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BK OF AMER VI/MC ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 352.79 | 186,901.18 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BANK OF AMERICA ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 339.46 | 186,561.72 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | BANK OF AMERICA ONLINE PMT CKF235064344POS PRAESUM HEALTHCARE SER | | 203.57 | 186,358.15 | Cleared | | ACH Debit Received | 451 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | INCLEARING CHECK | | 1,726.15 | 184,632.00 | Cleared | 7564 | Check Paid | 475 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | INCLEARING CHECK | | 4,918.69 | 179,713.31 | Cleared | 7554 | Check Paid | 475 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | INCLEARING CHECK | | 5,279.68 | 174,433.63 | Cleared | 7516 | Check Paid | 475 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: PRAESUM HEA LTHCARE | | 136,520.39 | 37,913.24 | Cleared | | Outgoing Transfer | 495 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | WEB TFR TO 6845 | | 289.98 | 37,623.26 | Cleared | | Book Transfer Debit | 506 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | WEB TFR TO 4061 | | 289.98 | 37,333.28 | Cleared | | Book Transfer Debit | 506 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | WEB TFR TO 2007 | | 15.00 | 37,318.28 | Cleared | | Book Transfer Debit | 506 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2724 | 44.02 | | 37,362.30 | Cleared | | Book Transfer Credit | 206 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 540.00 | | 37,902.30 | Cleared | | Book Transfer Credit | 206 |
| 8/4/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1876 | 2,097.70 | | 40,000.00 | Cleared | | Book Transfer Credit | 206 |
| 8/5/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | INCLEARING CHECK | | 4,167.26 | 35,832.74 | Cleared | 7592 | Check Paid | 475 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | REMOTE DEPOSIT CAPTURE DEPOSIT | 113.49 | | 35,946.23 | Cleared | | Deposit | 174 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | REMOTE DEPOSIT CAPTURE DEPOSIT | 18,530.26 | | 54,476.49 | Cleared | | Deposit | 174 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: IDR | | 50,000.00 | 4,476.49 | Cleared | | Outgoing Transfer | 495 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: PRAESUM HEA LTHCARE TD ACCT | | 30,500.00 | (26,023.51) | Cleared | | Outgoing Transfer | 495 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2724 | 244.59 | | (25,778.92) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2279 | 816.00 | | (24,962.92) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2252 | 1,020.11 | | (23,942.81) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 1,798.96 | | (22,143.85) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1876 | 1,980.00 | | (20,163.85) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1744 | 3,819.24 | | (16,344.61) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 4,803.29 | | (11,541.32) | Cleared | | Book Transfer Credit | 206 |
| 8/6/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 33,563.92 | | 22,022.60 | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | Family Funding G FM3317 PRA FM3317 PRAESUM FM3317 PRAESUM HEALTHC | | 37,500.00 | (15,477.40) | Cleared | | ACH Debit Received | 451 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | REMOTE DEPOSIT CAPTURE DEPOSIT | 5,380.88 | | (10,096.52) | Cleared | | Deposit | 174 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: PRAESUM HEA LTHCARE | | 42,589.50 | (52,686.02) | Cleared | | Outgoing Transfer | 495 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 384.25 | | (52,301.77) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2783 | 763.88 | | (51,537.89) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2935 | 1,400.00 | | (50,137.89) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 4061 | 5,066.38 | | (45,071.51) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1876 | 5,500.00 | | (39,571.51) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1795 | 5,768.35 | | (33,803.16) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1833 | 19,930.04 | | (13,873.12) | Cleared | | Book Transfer Credit | 206 |
| 8/7/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 21,254.00 | | 7,380.88 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | REMOTE DEPOSIT CAPTURE DEPOSIT | 79,631.83 | | 87,012.71 | Cleared | | Deposit | 174 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | EVOLVERECOVER01  PRAESUM BU 026014588 Praesum BU | 28,000.00 | | 115,012.71 | Cleared | | ACH Credit Received | 142 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: PRAESUM HEA LTHCARE | | 100,000.00 | 15,012.71 | Cleared | | Outgoing Transfer | 495 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1448 | 25.00 | | 15,037.71 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1523 | 81.41 | | 15,119.12 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 7274 | 81.69 | | 15,200.81 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 7207 | 113.59 | | 15,314.40 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 7312 | 113.59 | | 15,427.99 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 3574 | 113.69 | | 15,541.68 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1876 | 2,700.00 | | 18,241.68 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1744 | 12,142.09 | | 30,383.77 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 6845 | 18,782.40 | | 49,166.17 | Cleared | | Book Transfer Credit | 206 |
| 8/8/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 38,683.50 | | 87,849.67 | Cleared | | Book Transfer Credit | 206 |

Attachment G

| Date | Account Name | Last 4 Account Number | Transaction Type | Transaction Description Redacted | Credit | Debit | Balance | Status | Cust. Ref. / Check Number | Description | BAI Code |
|------|--------------|------------------------|------------------|----------------------------------|--------|-------|---------|--------|----------------------------|-------------|----------|
| 8/11/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: PRAESUM HEALTHCARE | | 110,000.00 | (22,150.33) | Cleared | | Outgoing Transfer | 495 |
| 8/11/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 144.60 | | (22,005.73) | Cleared | | Book Transfer Credit | 206 |
| 8/11/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 145.05 | | (21,860.68) | Cleared | | Book Transfer Credit | 206 |
| 8/11/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2724 | 357.68 | | (21,503.00) | Cleared | | Book Transfer Credit | 206 |
| 8/11/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 11,300.00 | | (10,203.00) | Cleared | | Book Transfer Credit | 206 |
| 8/11/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 6845 | 13,385.08 | | 3,182.08 | Cleared | | Book Transfer Credit | 206 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | INCLEARING CHECK | | 1,397.99 | 1,784.09 | Cleared | 7510 | Check Paid | 475 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: PRAESUM HEALTHCARE | | 30,000.00 | (28,215.91) | Cleared | | Outgoing Transfer | 495 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 21,450.23 | | (6,765.68) | Cleared | | Book Transfer Credit | 206 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2724 | 774.94 | | (5,990.74) | Cleared | | Book Transfer Credit | 206 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2279 | 938.40 | | (5,052.34) | Cleared | | Book Transfer Credit | 206 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 1,397.70 | | (3,654.64) | Cleared | | Book Transfer Credit | 206 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2783 | 2,376.19 | | (1,278.45) | Cleared | | Book Transfer Credit | 206 |
| 8/12/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 3,281.33 | | 2,002.88 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | Family Funding G FM3317 PRA FM3317 PRAESUM FM3317 PRAESUM HEALTHC | | 37,500.00 | (35,497.12) | Cleared | | ACH Debit Received | 451 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | BANKUNITED   RECREDIT FM3317 PRAESUM FM3317 PRAESUM HEALTHC | 37,500.00 | | 2,002.88 | Cleared | | ACH Credit Received | 142 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 184.25 | | 2,187.13 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2007 | 1,700.00 | | 3,887.13 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1744 | 2,025.58 | | 5,912.71 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 3,015.23 | | 8,927.94 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1448 | 4,468.80 | | 13,396.74 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1833 | 4,500.00 | | 17,896.74 | Cleared | | Book Transfer Credit | 206 |
| 8/14/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 4061 | 6,703.20 | | 24,599.94 | Cleared | | Book Transfer Credit | 206 |
| 8/15/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | RPA SERVICE CHARGE DEBIT | | 9,957.10 | 14,642.84 | Cleared | | Account Analysis Fee | 661 |
| 8/15/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | PRM      PAYMENTS 0301126460 PRAESUM HEALTHCARE SER | | 4,356.57 | 10,286.27 | Cleared | | ACH Debit Received | 451 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006239384 | | 500.00 | 9,786.27 | Cleared | | ACH Debit Received | 451 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006239252 | | 1,000.00 | 8,786.27 | Cleared | | ACH Debit Received | 451 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: IDR | | 10,000.00 | (1,213.73) | Cleared | | Outgoing Transfer | 495 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: IDR | | 20,000.00 | (21,213.73) | Cleared | | Outgoing Transfer | 495 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1965 | 25.50 | | (21,188.23) | Cleared | | Book Transfer Credit | 206 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1876 | 30.00 | | (21,158.23) | Cleared | | Book Transfer Credit | 206 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2252 | 253.92 | | (20,904.31) | Cleared | | Book Transfer Credit | 206 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2724 | 2,132.50 | | (18,771.81) | Cleared | | Book Transfer Credit | 206 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 5,535.87 | | (13,235.94) | Cleared | | Book Transfer Credit | 206 |
| 8/18/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 30,077.72 | | 16,841.78 | Cleared | | Book Transfer Credit | 206 |
| 8/19/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006239417 | | 100.00 | 16,741.78 | Cleared | | ACH Debit Received | 451 |
| 8/19/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | WYNWOOD CAPITAL  WEEKLY 000000087991 PRAESUM HEALTHCARE SER | | 64,285.72 | (47,543.94) | Cleared | | ACH Debit Received | 451 |
| 8/19/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | TECO/PEOPLE GAS  UTILITYBIL 211013243202 PRAESUM HEALTHCARE SER | | 450.13 | (47,994.07) | Cleared | | ACH Debit Received | 451 |
| 8/19/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | BANKUNITED   RECREDIT 000000087991 PRAESUM HEALTHCARE SER | 64,285.72 | | 16,291.65 | Cleared | | ACH Credit Received | 142 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT P000006242328 | | 3,000.00 | 13,291.65 | Cleared | | ACH Debit Received | 451 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | REMOTE DEPOSIT CAPTURE DEPOSIT | 28.40 | | 13,320.05 | Cleared | | Deposit | 174 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2279 | 238.00 | | 13,558.05 | Cleared | | Book Transfer Credit | 206 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2252 | 307.81 | | 13,865.86 | Cleared | | Book Transfer Credit | 206 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 1,658.92 | | 15,524.78 | Cleared | | Book Transfer Credit | 206 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1744 | 3,819.24 | | 19,344.02 | Cleared | | Book Transfer Credit | 206 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2783 | 5,687.14 | | 25,031.16 | Cleared | | Book Transfer Credit | 206 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 6,714.58 | | 31,745.74 | Cleared | | Book Transfer Credit | 206 |
| 8/20/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 8,090.00 | | 39,835.74 | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006244081 | | 5,000.00 | 34,835.74 | Cleared | | ACH Debit Received | 451 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: IDR | | 10,000.00 | 24,835.74 | Cleared | | Outgoing Transfer | 495 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: ICONN | | 5,000.00 | 19,835.74 | Cleared | | Outgoing Transfer | 495 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: NEW ERA | | 40,000.00 | (20,164.26) | Cleared | | Outgoing Transfer | 495 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2724 | 66.03 | | (20,098.23) | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2007 | 75.37 | | (20,022.86) | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2058 | 224.25 | | (19,798.61) | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2935 | 349.01 | | (19,449.60) | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 2759 | 724.98 | | (18,724.62) | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1833 | 10,304.00 | | (8,420.62) | Cleared | | Book Transfer Credit | 206 |
| 8/22/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | WEB TFR FR 1981 | 234,504.85 | | 226,084.23 | Cleared | | Book Transfer Credit | 206 |
| 8/25/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006245901 | | 500.00 | 225,584.23 | Cleared | | ACH Debit Received | 451 |
| 8/25/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | COMCAST 8499053 XXXXX 3012784 | | 1,000.00 | 224,584.23 | Cleared | | ACH Debit Received | 451 |
| 8/25/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: IDR | | 5,000.00 | 219,584.23 | Cleared | | Outgoing Transfer | 495 |
| 8/27/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | HSP ENTERPRISES  CORP COLL 1130159MILLBURY PRAESUM HEALTHCARE | | 4,750.79 | 214,833.44 | Cleared | | ACH Debit Received | 451 |
| 8/27/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006248076 | | 150.00 | 214,683.44 | Cleared | | ACH Debit Received | 451 |
| 8/28/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | EPAYMENT  ACH PMT COP000006248613 | | 500.00 | 214,183.44 | Cleared | | ACH Debit Received | 451 |
| 8/28/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | BANKUNITED   RECREDIT 1130159MILLBURY PRAESUM HEALTHCARE | 4,750.79 | | 218,934.23 | Cleared | | ACH Credit Received | 142 |

Attachment G

| Date | Account Name | Last 4 Account Number | Transaction Type | Transaction Description Redacted | Credit | Debit | Balance | Status | Cust. Ref. / Check Number | Description | BAI Code |
|------|--------------|-----------------------|------------------|----------------------------------|--------|-------|---------|--------|---------------------------|-------------|----------|
| 8/29/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Credit | EVOLVERECOVER01 PRAESUM BU 026014588 Praesum BU | 42,000.00 | | 260,934.23 | Cleared | | ACH Credit Received | 142 |
| 8/29/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | OUTGOING DOM WIRE: IDR | | 77,000.00 | 183,934.23 | Cleared | | Outgoing Transfer | 495 |
| 8/29/2025 | PRAESUM HEALTHCARE SERVICES, LLC OPER | 0705 | Debit | WEB TFR TO 2007 | | 5.00 | 183,929.23 | Cleared | | Book Transfer Debit | 506 |

STANDARD BANK RECONCILIATION

Month _____August_____ Year _____2025_____

Account No. TD *1982 _____            Account Name    PRAESUM HEALTHCARE SERVICES LLC _____

| | | |
|---|---|---|
| Bank Balance shown on Bank Statement | $ 380.00 | Your transaction register balance $ 380.00 |

Add (+)
Deposits not shown on Bank Statement        $ _____

Total                                        $ 380.00

Subtract (-)
Checks and other items outstanding but not
paid on Bank Statement

| Number | Amount | Number | Amount |
|--------|--------|--------|--------|
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |
|        |        |        |        |

Add (+)
Other credits shown on the bank
statement but not in transaction register   $ -

Add (+)
Interest paid on bank statement             $ -

Total                                       $ 380.00

Subtract (-)
Other debits shown on bank statement
but not in transaction register

| Number | Amount |
|--------|--------|
|        | $      |
|        |        |
|        |        |
|        |        |
|        |        |
|        |        |

Total Subtractions    $ -            Total Subtractions    $ -

Balance    $ 380.00                  Balance    $ 380.00

**TD Bank**
America's Most Convenient Bank®

E    **STATEMENT OF ACCOUNT**

Go paperless.
Scan the QR code to opt in to paperless statements.

PRAESUM HEALTHCARE SERVICES LLC
2328 10TH AVE STE 301
LAKE WORTH FL  33461

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2025-Aug 31 2025 |
| Cust Ref #: | 4309511982-719-E-*** |
| Primary Account #: | ▓▓▓▓1982 |

## TD Business Premier Checking

PRAESUM HEALTHCARE SERVICES LLC

Account # ▓▓▓▓1982

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,410.00 | Average Collected Balance | -1,485.16 |
| Electronic Deposits | 93,750.00 | Interest Earned This Period | 0.00 |
| Other Credits | 30,500.00 | Interest Paid Year-to-Date | 0.00 |
| | | Annual Percentage Yield Earned | 0.00% |
| Electronic Payments | 131,250.00 | Days in Period | 31 |
| Service Charges | 30.00 | | |
| Ending Balance | 380.00 | | |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $0.00 |

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/14 | ACH RETURNED ITEM, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| 08/14 | ACH RETURNED ITEM, SPEEDY FUNDING L WEEKLY | 18,750.00 |
| 08/21 | ACH RETURNED ITEM, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| 08/21 | ACH RETURNED ITEM, SPEEDY FUNDING L WEEKLY | 18,750.00 |
| 08/28 | ACH RETURNED ITEM, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| | Subtotal: | 93,750.00 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | WIRE TRANSFER INCOMING, PRAESUM HEALTHCARE SERVICES, LLC | 30,500.00 |
| | Subtotal: | 30,500.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/06 | CCD DEBIT, SPEEDY FUNDING L WEEKLY | 18,750.00 |
| 08/06 | CCD DEBIT, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| 08/13 | CCD DEBIT, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| 08/13 | CCD DEBIT, SPEEDY FUNDING L WEEKLY | 18,750.00 |
| 08/20 | CCD DEBIT, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| 08/20 | CCD DEBIT, SPEEDY FUNDING L WEEKLY | 18,750.00 |
| 08/27 | CCD DEBIT, DYNASTY CAPITAL PRAESUM HE 1006 | 18,750.00 |
| | Subtotal: | 131,250.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

PRAESUM HEALTHCARE SERVICES LLC

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 01 2025-Aug 31 2025 |
| Cust Ref #: | 4309511982-719-E-*** |
| Primary Account #: | ████1982 |

---

## DAILY ACCOUNT ACTIVITY

**Service Charges**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/29 | MAINTENANCE FEE | 30.00 |
| | Subtotal: | 30.00 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 07/31 | 7,410.00 | 08/21 | 410.00 |
| 08/06 | 410.00 | 08/27 | -18,340.00 |
| 08/13 | -37,090.00 | 08/28 | 410.00 |
| 08/14 | 410.00 | 08/29 | 380.00 |
| 08/20 | -37,090.00 | | |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender 

**Preasum Healthcare Services**
**P & L 12 Month Trending**
**For the Eight Months Ending 8/31/2025**

Attachment H

| | YTD 2025 | 12-Month Total | Actual Aug 2025 | Actual Jul 2025 | Actual Jun 2025 | Actual May 2025 | Actual Apr 2025 | Actual Mar 2025 | Actual Feb 2025 | Actual Jan 2025 | Actual Dec 2024 | Actual Nov 2024 | Actual Oct 2024 | Actual Sep 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Revenue | 0 | (27) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (27) | 0 | 0 | 0 |
| **Operating Expenses:** | | | | | | | | | | | | | | |
| Salaries & Benefits | | | | | | | | | | | | | | |
| Salaries & Wages | 6,065,713 | 9,495,461 | 526,019 | 657,116 | 743,552 | 859,807 | 716,994 | 792,461 | 998,820 | 770,946 | 749,315 | 882,277 | 988,550 | 809,606 |
| Employee Insurances | 1,693,299 | 1,945,965 | 276,234 | 233,041 | 440,387 | 54,143 | 374,050 | 102,989 | 123,357 | 89,099 | 31,428 | 11,457 | 235,377 | (25,596) |
| Workers Comp Insurance | 40,005 | 30,890 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 5,448 | 1,873 | (25,458) | 5,448 | 5,448 | 5,448 |
| Payroll Benefits & Tax Expense | 392,828 | 1,133,401 | 18,536 | 47,436 | 47,377 | 55,337 | 45,163 | 52,174 | 69,249 | 57,557 | 598,101 | 41,110 | 58,348 | 43,014 |
| Management Fee - Construction | | | | | | | | | | | | | | |
| Preasum Mgt Fee - Salary & Benefits | (11,592,238) | | | | | | | | | | (11,592,238) | | | |
| Total Salaries & Benefits Expenses | 8,191,846 | 1,013,478 | 826,237 | 943,041 | 1,236,763 | 974,734 | 1,141,654 | 953,071 | 1,196,873 | 919,474 | (10,238,853) | 940,291 | 1,287,723 | 832,472 |
| Patient Food Medication & Supplies | | | | | | | | | | | | | | |
| Kitchen Supplies | | | | | | | | | | | | | | |
| Food Costs | | | | | | | | | | | | | | |
| Patient Necessities | | | | | | | | | | | | | | |
| Total Patient Expense | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Occupancy** | | | | | | | | | | | | | | |
| Utilities | 34,790 | 42,217 | 8,331 | 3,106 | 4,721 | 6,965 | 9,240 | 608 | 1,176 | 643 | 1,889 | 2,746 | 469 | 2,323 |
| Repairs & Maint | 72,090 | 166,031 | 1,170 | 10,964 | 9,106 | 16,654 | 9,569 | 4,075 | 7,900 | 12,651 | 18,632 | 18,224 | 28,803 | 28,282 |
| Lease Expense Building | 236,128 | 350,312 | 28,842 | 37,495 | 28,842 | 28,842 | 28,842 | 28,842 | 28,842 | 25,580 | 28,546 | 28,546 | 28,546 | 28,546 |
| Facility - Office Leasing (Straight Line Adj) | | | | | | | | | | | | | | |
| Leasing: Housing/Apartment | | | | | | | | | | | | | | |
| Janitorial | 16,825 | 23,545 | 1,605 | 2,588 | 2,005 | 1,605 | 1,605 | 1,605 | 3,492 | 2,320 | 1,605 | 1,905 | 1,605 | 1,605 |
| Facility - Furniture & Fixtures | | | | | | | | | | | | | | |
| Property Taxes | | | | | | | | | | | | | | |
| General Liability Ins | 28,499 | 42,684 | 3,562 | 3,562 | 3,562 | 3,562 | 3,562 | 3,562 | 3,562 | 3,562 | 3,562 | 3,562 | 3,530 | 3,530 |
| Other Miscellaneous | | | | | | | | | | | | | | |
| Preasum Management Fee - Occupancy | | (633,118) | | | | | | | | | (633,118) | | | |
| | 388,332 | (8,329) | 43,511 | 57,716 | 48,237 | 57,629 | 52,818 | 38,692 | 44,972 | 44,757 | (578,884) | 54,983 | 62,954 | 64,287 |
| Ancillaries (Income) Exp | | | | | | | | | | | | | | |
| Total Occupancy Expense | 388,332 | (8,329) | 43,511 | 57,716 | 48,237 | 57,629 | 52,818 | 38,692 | 44,972 | 44,757 | (578,884) | 54,983 | 62,954 | 64,287 |
| Lease (Inc) Exp From Investment Companies | | | | | | | | | | | | | | |
| **Administrative** | | | | | | | | | | | | | | |
| Payroll - Outside Billing | 154,689 | 180,676 | 11,959 | 14,538 | 11,360 | 49,912 | 3,088 | 24,196 | 9,564 | 30,073 | (29,023) | 16,672 | 17,548 | 20,791 |
| Employee Related Expenses | 432,176 | 747,930 | 26,581 | 83,118 | 11,920 | 62,138 | 63,242 | 80,795 | 59,750 | 44,634 | 44,765 | 91,697 | 99,364 | 79,928 |
| Consulting Expense | 45,055 | 103,440 | | | | | 32,458 | 12,144 | 454 | | 36,305 | | | 22,080 |
| Professional Fees | 1,469,940 | 2,610,367 | 50,822 | 130,283 | 73,148 | 94,397 | 282,381 | 305,366 | 258,673 | 274,870 | 280,756 | 259,595 | 269,943 | 330,133 |
| Outside Billing Fees | 126,254 | 126,254 | 3,540 | | | | (116,105) | | 20,750 | 218,070 | (228,898) | 117,024 | 111,875 | |
| Insurance -Premiums | | | | | | | | | | | | | | |
| Auto Expense | 11,153 | 28,797 | 355 | 1,725 | 936 | 1,087 | 5,147 | 100 | (475) | 2,276 | 1,149 | 10,123 | 1,788 | 4,583 |
| Travel & Entertainment | 578,098 | 1,118,691 | 51,078 | 94,851 | 78,731 | 20,235 | 62,528 | 141,088 | 26,548 | 103,040 | 101,828 | 107,917 | 116,258 | 214,590 |
| Communications - Mobile Tele | 57,843 | 61,447 | | | | | | | 250 | 57,592 | 320 | 163 | 1,587 | 1,535 |
| Communications - Other | 350,192 | 614,913 | 61,568 | 58,549 | 70,861 | 21,793 | 45,918 | 33,935 | 25,371 | 32,197 | 31,355 | 32,311 | 61,067 | 40,048 |
| Postage & Delivery | 44,836 | 61,845 | 2,301 | 5,597 | 4,195 | 3,092 | 11,660 | 10,896 | 6,145 | 951 | 2,775 | 2,634 | 4,747 | 6,854 |
| Stationary Forms Printing | | | | | | | | | | | | | | |
| Office Equipment & Leasing | 39,621 | 58,961 | 14,669 | 3,158 | 396 | 6,129 | 5,340 | 1,244 | 3,994 | 4,691 | 8,607 | 8,128 | 1,546 | 1,060 |
| Office and General Supplies | 52,627 | 85,598 | | 14,567 | 14,415 | 9,461 | 5,541 | 5,990 | 594 | 2,060 | 6,732 | 9,615 | 6,045 | 10,580 |
| IT Related Expenses | 1,588,896 | 1,957,992 | 227,673 | 354,936 | 142,558 | 175,254 | 89,793 | 224,041 | 195,627 | 179,015 | 127,382 | 162,533 | 78,225 | 956 |
| Dues & Subscriptions | 13,075 | 21,629 | 573 | 904 | 739 | 281 | 4,395 | 1,138 | 3,446 | 1,597 | 925 | 2,960 | 3,739 | 931 |
| Licenses, Permits & Registrations | 41,350 | 148,199 | 26 | 182 | 494 | 3,893 | 9,439 | 8,286 | 6,016 | 13,014 | 67,285 | 10,083 | 22,147 | 7,334 |
| Bank Fees | 190,539 | 254,655 | 16,200 | 36,050 | 32,443 | 19,929 | 28,232 | 27,207 | 16,587 | 13,890 | 17,226 | 16,820 | 16,749 | 13,321 |
| Donations | 250 | (750) | | | | | | 250 | | (1,000) | | | | |
| Miscellaneous | 33,633 | 53,745 | 9,374 | 925 | 6,328 | 3,309 | 2,798 | 3,689 | 1,684 | 5,525 | 4,341 | 2,123 | 9,303 | 4,346 |
| Total Direct Admin Expenses | 5,230,225 | 8,134,451 | 476,718 | 799,385 | 448,522 | 470,907 | 535,855 | 880,366 | 634,976 | 983,495 | 472,387 | 850,399 | 821,928 | 759,070 |
| Preasum Management Fee - Admin | | (7,955,796) | | | | | | | | | (7,955,796) | | | |
| Total Administrative Expenses | 5,230,225 | 178,656 | 476,718 | 799,385 | 448,522 | 470,907 | 535,855 | 880,366 | 634,976 | 983,495 | (7,482,967) | 850,399 | 821,928 | 759,070 |
| **Marketing** | | | | | | | | | | | | | | |
| Marketing - Consulting | 437,192 | 715,228 | 42,880 | 49,856 | 55,775 | 69,341 | 63,784 | 81,443 | 61,344 | 12,769 | 60,482 | 85,896 | 60,227 | 71,431 |
| Marketing - LinkedIn | | | | | | | | | | | | | | |
| Advertising Internet | 1,922,456 | 3,429,443 | | 443,909 | | 610,429 | | 561,292 | 306,826 | | 339,264 | 312,719 | 573,346 | 281,657 |
| Advertising Other | 96,687 | 227,166 | 5,700 | (292,615) | 308,397 | 22,399 | 17,700 | 18,558 | 17,681 | (1,132) | 2,744 | 41,758 | 45,704 | 40,273 |
| Preasum Management Fee - Advertising | (4,187,387) | | | | | | | | | | (4,187,387) | | | |
| Total Advertising Expense | 2,456,334 | 184,451 | 48,580 | 201,150 | 364,172 | 702,168 | 81,484 | 661,293 | 385,850 | 11,637 | (3,784,896) | 440,373 | 679,278 | 393,361 |

1

**Praesum Healthcare Services**
P & L 12 Month Trending
For the Eight Months Ending 8/31/2025

Attachment H

| | YTD 2025 | 12-Month Total | Actual Aug 2025 | Actual Jul 2025 | Actual Jun 2025 | Actual May 2025 | Actual Apr 2025 | Actual Mar 2025 | Actual Feb 2025 | Actual Jan 2025 | Actual Dec 2024 | Actual Nov 2024 | Actual Oct 2024 | Actual Sep 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Operating Expenses | 16,266,737 | 1,368,256 | 1,395,045 | 2,001,292 | 2,097,694 | 2,205,438 | 1,811,811 | 2,533,423 | 2,262,672 | 1,959,362 | (22,085,599) | 2,286,046 | 2,851,882 | 2,049,189 |
| Total EBITDA | (16,266,737) | (1,368,283) | (1,395,045) | (2,001,292) | (2,097,694) | (2,205,438) | (1,811,811) | (2,533,423) | (2,262,672) | (1,959,362) | 22,085,572 | (2,286,046) | (2,851,882) | (2,049,189) |
| | | | | | | | | | | | | | | |
| Depreciation & Amortization | | | | | | | | | | | | | | |
| Depreciation | 38,047 | 55,444 | 4,750 | 4,750 | 4,750 | 4,750 | 4,750 | 4,750 | 9,548 | | 4,798 | 3,942 | 4,121 | 4,535 |
| Amortization | 7,725 | 11,588 | 966 | 966 | 966 | 966 | 966 | 966 | 1,931 | | 966 | 966 | 966 | 966 |
| Management Fee - Deprec & Amort | (62,240) | | | | | | | | | | (62,240) | | | |
| Total Depr & Amort Expenses | 45,773 | 4,792 | 5,715 | 5,716 | 5,715 | 5,716 | 5,716 | 5,716 | 11,480 | 0 | (56,475) | 4,908 | 5,087 | 5,500 |
| Total EBIT | (16,312,510) | (1,373,075) | (1,400,761) | (2,007,008) | (2,103,410) | (2,211,153) | (1,817,527) | (2,539,139) | (2,274,152) | (1,959,362) | 22,142,048 | (2,290,954) | (2,856,969) | (2,054,690) |
| Other (Income)/Expense | | | | | | | | | | | | | | |
| Other Income | (0) | 138,501 | | | | | | | | (0) | | 161,037 | (14,571) | (7,965) |
| Other Income - PPP Loan Forgiveness | | | | | | | | | | | | | | |
| IRS Employee Rentention Credit | | | | | | | | | | | | | | |
| Other Expense | 1,042,209 | 2,335,049 | 30,740 | 363,691 | 102,050 | 146,890 | 223,066 | 173,488 | | 2,284 | 681,112 | 98,168 | 163,979 | 349,582 |
| Pre-Opening Costs | | | | | | | | | | | | | | |
| Pursue Care Purchase | | (8,707) | | | | | | | | | (8,707) | | | |
| Gain Loss - Asset Sales | | | | | | | | | | | | | | |
| Gain Loss - Business Sale | | | | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | | | | |
| Interest Income | (134) | 4,447 | | | | (9) | (124) | | | | 4,581 | | | |
| Interest Expense | 5,350,513 | 6,079,675 | 1,010,114 | 1,316,697 | 1,368,535 | 643,903 | 357,105 | 223,170 | 199,516 | 231,474 | 224,553 | 230,355 | 136,735 | 137,518 |
| Income Tax Expense | (100) | | | | | | | | | | (100) | | | |
| Preaum Management Fee - Other | (3,385,054) | | | | | | | | | | (3,385,054) | | | |
| Total Other (Income)/Expense | 6,392,589 | 5,163,810 | 1,040,854 | 1,680,388 | 1,470,585 | 790,783 | 580,047 | 396,657 | 199,516 | 233,758 | (2,322,579) | 313,951 | 292,749 | 487,100 |
| Total EBT | (22,705,099) | (6,536,885) | (2,441,615) | (3,687,395) | (3,573,994) | (3,001,937) | (2,397,573) | (2,935,796) | (2,473,668) | (2,193,121) | 24,464,626 | (2,604,905) | (3,149,718) | (2,541,790) |

2

**Praesum Healthcare Services, LLC, et al.**

**United States Bankruptcy Court - Southern District of Florida**
**Case No. 25-19335-EPK (Jointly Administered)**
**Schedule of Insurance as of 10/09/25**

**Source:** Provided by Insurance Office of America as of 10/09/25

| No. | Carrier | Type | Policy Number | Coverage Start | Coverage End |
|-----|---------|------|---------------|----------------|--------------|
| 1 | Landmark American Insurance Company | Commercial Package (General & Professional Liability) | LHC864121 | 01/15/25 | 01/15/26 |
| 2 | RSUI Indemnity Company | Employment Practices Liability | NEP712886 | 12/05/24 | 12/05/25 |
| 3 | RSUI Indemnity Company | Employment Practices Liability / Extension Endorsement | NEP712886 | 12/05/24 | 12/17/25 |
| 4 | CORVUS by Travelers | Cyber Liability | CYB-107909146-01 | 10/04/25 | 10/04/26 |
| 5 | Mt. Hawley Insurance Company | Property - Florida w/ Wind | MPC0609002 | 04/30/25 | 04/30/26 |
| 6 | Federal Insurance Company | Executive Package Primary & Excess | Extended | Extended | Extended |
| 7 | Federal Insurance Company | Executive Package Primary & Excess / Extension | J06761021 | 09/18/24 | 12/17/25 |
| 8 | Progressive | Auto FL | 964955452 | 01/15/25 | 01/15/26 |
| 9 | Progressive | Auto PA | 998914066 | 06/16/25 | 06/16/26 |
| 10 | Progressive | Auto NY | 00194294 | 01/15/25 | 01/15/26 |
| 11 | Progressive | Auto GA | 980806977 | 05/06/25 | 05/06/26 |
| 12 | Progressive | Auto MA (SD Detox Millbury) | 964964502 | 01/15/25 | 01/15/26 |
| 13 | Progressive | Auto NJ (Sunrise Detox II, LLC) | 964965034 | 01/15/25 | 01/15/26 |
| 14 | Old Republic Surety Company | ERISA 401K Bond | W150411361 | 09/08/24 | 09/08/27 |
| 15 | Philadelphia Indemnity Insurance Company | Package (Property & Crime- GA, MA, NJ, NY) | PHPK2646258 | 01/15/25 | 01/15/26 |
| 16 | The Hartford | Flood: 53rd St Detox | 6500508928 | 09/06/25 | 09/06/26 |
| 17 | The Hartford | Flood: Sunrise Detox III | 6500508928 | 09/06/25 | 09/06/26 |
| 18 | Oak River Insurance Company | Workers Compensation | SUWC668690 | 08/26/25 | 08/26/26 |
| 19 | Nationwide Insurance Company of America | Liability, Umbrella, Property, Auto | ACPCG013201718773 | 09/13/25 | 09/13/26 |